# City of Salisbury

| | | | | |
|---|---|---|---|---|
| Employee # | | | Type | S |
| Name | Larissa Harper | | Dept | DSI |
| Pay Period | October 9- October 20-2017 | | St. Hrs | 40.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **40.00** | | | | | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **40.00** | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **80.00** | | | | | **80.00** |

Employee Signature _____

Supervisor Signature _____



EXHIBIT

18

# City of Salisbury

| | | |
|---|---|---|
| Employee # | 4464 | |
| Name | Larissa Harper | |
| Pay Period | October 23- November 03-2017 | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | | | | | | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| | | | | | |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

Employee #    4464    *Exempt Status*                     Type        S
Name          Larissa Harper                              Dept        DSI
Pay Period    November 06 - November 17, 2017             St. Hrs

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | 8.00 | | | **Veterans Day Holiday** |
| **Week 1** | | | | | | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| | | | **8.00** | | |

Employee Signature    _____

Supervisor Signature  _____

# City of Salisbury

Employee #    4464    *Exempt Status*

Name    Larissa Harper

Pay Period    November 20 - December 01, 2017

Type    S

Dept    DSI

St. Hrs

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | 7.50 | | | Thanksgiving Holiday |
| Friday | | | | 7.50 | | | Thanksgiving Holiday |
| **Week 1** | | | | | | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| | | | **15.00** | | |

Employee Signature

Supervisor Signature

# City of Salisbury

| | | | | |
|---|---|---|---|---|
| Employee # | 4464    *Exempt Status* | | Type | S |
| Name | Larissa Harper | | Dept | DSI |
| Pay Period | December 04 - December 15, 2017 | | St. Hrs | |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | | | | | | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| | | | | | |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | | | |
|---|---|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | | Type | S |
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | December 18 - December 29, 2017 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | 7.50 | | | |
| **Week 1** | **30.00** | | | **7.50** | | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | |
| Tuesday | | | | 7.50 | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **22.50** | | | **15.00** | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 52.50 | | | 22.50 | | 75.00 |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | | | | |
|---|---|---|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | | Type | | S |
| Name | Larissa Harper | | | Dept | | DSI |
| Pay Period | Jan. 1 - Jan. 12, 2018 | | | St. Hrs | | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | New Year's Day Holiday |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **30.00** | | | **7.50** | | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 67.50 | | | 7.50 | | 75.00 |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

Employee # : 4464     *Exempt Status*        Type : S

Name : Larissa Harper                 Dept : DSI

Pay Period : Jan. 13 - Jan. 26 2018          St. Hrs : 75.0

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | Martin Luther King, Jr Holiday |
| Tuesday | | | | | | | |
| Wednesday | | | | | 7.50 | | Snow - Closed |
| Thursday | | | | | 3.50 | | Snow - 12 arrival |
| Friday | | | | | 2.00 | | Snow - 2 Hour Delay |
| **Week 1** | **17.00** | | | **7.50** | **13.00** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| 54.50 | | | 7.50 | 13.00 | 75.00 |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | | |
|---|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | Type | S |
| Name | Larissa Harper | | Dept | DSI |
| Pay Period | Jan. 29 - Feb. 9, 2018 | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **75.00** | | | | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | Type | S |
|---|---|---|---|---|---|
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | Mar. 26 - Apr. 6, 2018 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | 4.00 | | | | | |
| Friday | | | | | | | |
| **Week 2** | **33.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **71.00** | **4.00** | | | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | | | |
|---|---|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | | Type | S |
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | Apr. 9 - April 20, 2018 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | 7.50 | | | | 7.50 | |
| **Week 1** | **30.00** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **67.50** | **7.50** | | | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | |
|---|---|---|
| Employee # | 4464 | *Exempt Status* |
| Name | Larissa Harper | |
| Pay Period | Apr. 23 - May 4, 2018 | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **75.00** | | | | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

Employee # : 4464     *Exempt Status*
Name : Larissa Harper
Pay Period : May 7 - 18, 2018

Type : S
Dept : DSI
St. Hrs : 75.0

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | 7.50 | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **30.00** | **7.50** | | | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| **67.50** | **7.50** | | | **-** | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* |
|---|---|---|
| Name | Larissa Harper | |
| Pay Period | May 21 - June 1, 2018 | |

| Type | S |
|---|---|
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | Memorial Day Holiday |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **70.00** | | | **7.50** | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

Employee #   4464      *Exempt Status*  
Name        Larissa Harper  
Pay Period    June 4 - 15, 2018  

Type    S  
Dept    DSI  
St. Hrs    75.0  

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 1 | 37.50 | | | | - | 37.50 | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 2 | 37.50 | | | | | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| 75.00 | | | | - | 75.00 |

Employee Signature    _____

Supervisor Signature    _____

# City of Salisbury

Employee #    4464      *Exempt Status*

Name        Larissa Harper

Pay Period    June 18-29, 2018

Type    S

Dept    DSI

St. Hrs    75.0

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| **75.00** | | | | - | **75.00** |

Employee Signature    _____

Supervisor Signature    _____

# City of Salisbury

| | | | |
|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | |
| Name | Larissa Harper | | |
| Pay Period | July 2-13, 2018 | | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 1 | 37.50 | | | | - | 37.50 | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 2 | 37.50 | | | | | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 75.00 | | | | - | 75.00 |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | |
|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | |
| Name | Larissa Harper | | |
| Pay Period | July 16-27, 2018 | | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 1 | 37.50 | | | | - | 37.50 | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 2 | 37.50 | | | | | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 75.00 | | | | - | 75.00 |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | |
|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | |
| Name | Larissa Harper | | |
| Pay Period | July 28- August 10, 2018 | | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | 4.00 | | | 4.00 | |
| Tuesday | | | 4.00 | | | 4.00 | |
| Wednesday | | | 2.00 | | | 2.00 | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **27.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **65.00** | | **10.00** | | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | Type | S |
|---|---|---|---|---|---|
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | August 18-24, 2018 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **75.00** | | | | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | Type | S |
|---|---|---|---|---|---|
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | August 27 - Sept. 7, 2018 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | Labor Day Holiday |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **30.50** | | | | | **30.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 67.50 | | | 7.50 | - | 75.00 |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | Type | S |
|---|---|---|---|---|---|
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | Sept. 10 - Sept. 21, 2018 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | 7.50 | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **30.50** | **7.50** | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 67.50 | 7.50 | | | - | 75.00 |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* |
|---|---|---|
| Name | Larissa Harper | |
| Pay Period | Sept. 24 - Oct. 5, 2018 | |

| Type | S |
|---|---|
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **75.00** | | | | - | **75.00** |

Employee Signature  _____

Supervisor Signature  _____

# City of Salisbury

Employee #    4464          *Exempt Status*

Name          Larissa Harper

Pay Period    Oct. 8 -- Oct. 19, 2018

Type    S
Dept    DSI
St. Hrs    75.0

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 1 | 37.50 | | | | - | 37.50 | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 2 | 37.50 | | | | | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| 75.00 | | | | - | 75.00 |

Employee Signature  _____

Supervisor Signature  _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | | Type | S |
|---|---|---|---|---|---|---|
| Name | Larissa Harper | | | | Dept | DSI |
| Pay Period | Oct. 22 -- Nov. 02, 2018 | | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **75.00** | | | | - | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* |
|---|---|---|
| Name | Larissa Harper | |
| Pay Period | 11/03/2018-11/16/2018 | |

| Type | S |
|---|---|
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | 7.50 | | | | |
| Tuesday | | | 7.50 | | | | |
| Wednesday | | | 4.00 | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **18.50** | | **19.00** | | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | Veterans Day |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **30.00** | | | **7.50** | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **48.50** | | **19.00** | **7.50** | **-** | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | |
|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | |
| Name | Larissa Harper | | |
| Pay Period | 11/17/18-11/30/18 | | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | 7.50 | | | Thanksgiving |
| Friday | | | | 7.50 | | | Thanksgiving |
| **Week 1** | **22.50** | | | **15.00** | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | 7.50 | | | | | |
| Friday | | 7.50 | | | | | |
| **Week 2** | **22.50** | **15.00** | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **41.00** | **15.00** | | **19.00** | **-** | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | |
|---|---|---|
| Employee # | 4464 | *Exempt Status* |
| Name | Larissa Harper | |
| Pay Period | 12/1/18-12/14/18 | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | 1.50 | | | | | Annual Leave |
| Tuesday | | 7.50 | | | | | Annual Leave |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **28.50** | **9.00** | | | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | 7.50 | | Snow Day |
| Tuesday | | | | | 1.50 | | Snow Day Delay |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **28.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **57.00** | **9.00** | | | **9.00** | **75.00** |

Employee Signature  _____

Supervisor Signature  _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | Type | S |
|---|---|---|---|---|---|
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | 12/15/18-12/28/18 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | |
| Tuesday | | | | 7.50 | | | |
| Wednesday | | | | 7.50 | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **15.00** | | | **22.50** | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **52.50** | | | **22.50** | | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | |
|---|---|---|
| Employee # | 4464 | *Exempt Status* |
| Name | Larissa Harper | |
| Pay Period | 12/29/18-01/11/18 | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | 7.50 | | | New Year's Day Holiday |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **30.00** | | | **7.50** | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **67.50** | | | **7.50** | | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

Employee # 4464    *Exempt Status*
Name Larissa Harper
Pay Period 01/12/19-01/25/19

Type S
Dept DSI
St. Hrs 75.0

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | MLK Holiday |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **30.00** | | | **7.50** | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| **67.50** | | | **7.50** | | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | Type | S |
|---|---|---|---|---|---|
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | 01/26/19-02/08/19 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | - | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **75.00** | | | | | **75.00** |

Employee Signature  _____

Supervisor Signature  _____

# City of Salisbury

| | | |
|---|---|---|
| Employee # | 4464 | *Exempt Status* |
| Name | Larissa Harper | |
| Pay Period | 02/23/19-03/08/19 | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| **75.00** | | | | | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | |
|---|---|---|
| Employee # | 4464 | *Exempt Status* |
| Name | Larissa Harper | |
| Pay Period | 03/09/19-03/22/19 | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 1 | 37.50 | | | | - | 37.50 | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| Week 2 | 37.50 | | | | | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 75.00 | | | | | 75.00 |

Employee Signature _____

Supervisor Signature _____



## EXEMPT (SALARY) TIMESHEET

Employee # /Name     4464/Larissa Harper       Dept    496/DSI

Pay Period          03/23/19 -- 04/05/19       St. Hrs    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|------|------|------|------|------|------|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | 7.50 | | | | 7.50 | |
| Tuesday | 7.50 | | | | 7.50 | |
| Wednesday | 7.50 | | | | 7.50 | |
| Thursday | 7.50 | | | | 7.50 | |
| Friday | 7.50 | | | | 7.50 | |
| Week 1 | 37.50 | - | - | - | 37.50 | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | 7.50 | | | | 7.50 | |
| Tuesday | 7.50 | | | | 7.50 | |
| Wednesday | 7.50 | | | | 7.50 | |
| Thursday | 7.50 | | | | 7.50 | |
| Friday | 7.50 | | | | 7.50 | |
| Week 2 | 37.50 | - | - | - | 37.50 | |

| Annual | Sick | Holiday | Other | Total |
|------|------|------|------|------|
| 75.00 | - | - | - | 75.00 |

Employee Signature            _____

Supervisor Signature           _____

Supervisor Print Name         _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

| Employee # /Name | 4464/Larissa Harper | | Dept | 496/DSI |
|---|---|---|---|---|
| Pay Period | 03/23/19 -- 04/05/19 | | St. Hrs | 75 |

| Days | Regular Hours | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | - | Ring in the Spring (6 hours to be used Monday 04/22 |
| Sunday | | | | | | - | |
| Monday | 7.5 | | | | | - | |
| Tuesday | 7.5 | | | | | - | |
| Wednesday | 7.5 | | | | | - | |
| Thursday | 7.5 | | | | | - | |
| Friday | 7.5 | | | | | - | |
| Week 1 | 37.5 | - | - | - | | 37.50 | |
| Saturday | | | | | | - | |
| Sunday | | | | | | - | |
| Monday | 7.5 | | | | | - | |
| Tuesday | 7.5 | | | | | - | |
| Wednesday | 7.5 | | | | | - | |
| Thursday | 7.5 | | | | | - | |
| Friday | | | | 7.50 | | 7.50 | Good Friday |
| Week 2 | 30 | - | - | 7.50 | - | 7.50 | |

| | Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|---|
| | 67.50 | - | - | 7.50 | - | 75.00 |

Employee Signature _____

Supervisor Signature _____

Supervisor Print Name _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

Employee # /Name      4464/Larissa Harper      Dept    496/DSI

Pay Period      04/20/19 -- 05/03/19      St. Hrs    75

| Days | Regular Hours | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | - | |
| Sunday | | | | | | - | |
| Monday | 6 | | | 1.50 | | 7.50 | |
| Tuesday | 7.5 | | | | | 7.50 | |
| Wednesday | 7.5 | | | | | 7.50 | |
| Thursday | 7.5 | | | | | 7.50 | |
| Friday | 7.5 | | | | | 7.50 | |
| Week 1 | 36 | - | - | 1.50 | - | 37.50 | |
| Saturday | | | | | | - | |
| Sunday | | | | | | - | |
| Monday | 7.5 | | | | | - | |
| Tuesday | 7.5 | | | | | 7.50 | |
| Wednesday | 7.5 | | | | | 7.50 | |
| Thursday | 7.5 | | | | | 7.50 | |
| Friday | 7.5 | | | | | 7.50 | |
| Week 2 | 37.5 | - | - | - | - | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 73.50 | - | - | 1.50 | - | 75.00 |

Employee Signature      _____

Supervisor Signature      _____

Supervisor Print Name      _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

Employee # /Name      4464/Larissa Harper          Dept    496/DSI

Pay Period          05/04/19- 05/17/19          St. Hrs    75

| Days | Regular Hours | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | - | |
| Sunday | | | | | | - | |
| Monday | 7.5 | | | | | 7.50 | |
| Tuesday | 7.5 | | | | | 7.50 | |
| Wednesday | 7.5 | | | | | 7.50 | |
| Thursday | 7.5 | | | | | 7.50 | |
| Friday | 7.5 | | | | | 7.50 | |
| Week 1 | 37.5 | - | - | - | - | 37.50 | |
| Saturday | | | | | | - | |
| Sunday | | | | | | - | |
| Monday | 7.5 | | | | | 7.50 | |
| Tuesday | 7.5 | | | | | 7.50 | |
| Wednesday | 7.5 | | | | | 7.50 | |
| Thursday | 7.5 | | | | | 7.50 | |
| Friday | 7.5 | | | | | 7.50 | |
| Week 2 | 37.5 | - | - | - | - | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| 75.00 | - | - | - | - | 75.00 |

Employee Signature        _____

Supervisor Signature       _____

Supervisor Print Name     _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

| Employee # /Name | 4464/Larissa Harper | Dept | 496/DSI |
|---|---|---|---|
| Pay Period | 05/04/19- 05/17/19 | St. Hrs | 75 |

| Days | Regular Hours | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | - | |
| Sunday | | | | | | - | |
| Monday | 7.5 | | | | | 7.50 | |
| Tuesday | 7.5 | | | | | 7.50 | |
| Wednesday | 7.5 | | | | | 7.50 | |
| Thursday | 7.5 | | | | | 7.50 | |
| Friday | 7.5 | | | | | 7.50 | |
| Week 1 | 37.5 | - | - | - | - | 37.50 | |
| Saturday | | | | | | - | |
| Sunday | | | | | | - | |
| Monday | | | | 7.50 | | 7.50 | |
| Tuesday | 7.5 | | | | | 7.50 | |
| Wednesday | 7.5 | | | | | 7.50 | |
| Thursday | 7.5 | | | | | 7.50 | |
| Friday | 7.5 | | | | | 7.50 | |
| Week 2 | 30 | - | - | 7.50 | - | 37.50 | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| 67.50 | - | - | 7.50 | - | 75.00 |

Employee Signature      _____

Supervisor Signature      _____

Supervisor Print Name      _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

| Employee # /Name | 4464/Larissa Harper | | Dept | Downtown Development |
|---|---|---|---|---|
| Pay Period | 06/01-19-06/14/19 | | St. Hrs | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| Week 1 | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| Week 2 | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | - |

Employee Signature _____

Supervisor Signature _____

Supervisor Print Name _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

| | | | | | | |
|---|---|---|---|---|---|---|
| **Employee # /Name** | 4464/Larissa Harper | | | **Dept** | | Downtown Development |
| **Pay Period** | 06/15/19 -- 06/28/19 | | | **St. Hrs** | | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | Unpaid Leave |
| Thursday | | | | | - | Unpaid Leave |
| Friday | | | | | - | Unpaid Leave |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | 22.50 | |

**Employee Signature** _____

**Supervisor Signature** _____

**Supervisor Print Name** _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

**Employee # /Name**     4464/Larissa Harper

**Dept**

**Pay Period**     06/29/19 -- 07/12/19

**St. Hrs**     Downtown Development

     75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | 2.00 | | | | 2.00 | |
| Thursday | | | 7.50 | | 7.50 | July 4th Holiday |
| Friday | 7.50 | | | | 7.50 | |
| **Week 1** | **9.50** | **-** | **7.50** | **-** | 17.00 | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | **-** | **-** | **-** | **-** | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| **9.50** | **-** | **7.50** | | |

**Employee Signature**

**Supervisor Signature**

**Supervisor Print Name**

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

| | | |
|---|---|---|
| **Employee # /Name** | 4464/Larissa Harper | **Dept**      Downtown Development |
| **Pay Period** | 07/13/19 -- 07/26/19 | **St. Hrs**      75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | - |

**Employee Signature**      _____

**Supervisor Signature**      _____

**Supervisor Print Name**      _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

| Employee # /Name | 4464/Larissa Harper | | Dept | Downtown Development |
|---|---|---|---|---|
| Pay Period | 07/27/19-08/019/19 | | St. Hrs | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | - |

Employee Signature   _____

Supervisor Signature   _____

Supervisor Print Name   _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

**Employee # /Name**    4464/Larissa Harper

**Dept**

Downtown Development

**Pay Period**    08/10/19 - 08/23/19

**St. Hrs**    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | 7.50 | | | **7.50** | |
| **Week 2** | - | **7.50** | - | - | 7.50 | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | **7.50** | - | | |

**Employee Signature**

**Supervisor Signature**

**Supervisor Print Name**

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

**Employee # /Name**  4464/Larissa Harper

**Dept**  Downtown Development

**Pay Period**  08/24/19 - 09/06/19

**St. Hrs**  75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | 7.50 | | **7.50** | Labor Day Holiday |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | **7.50** | - | **7.50** | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | **7.50** | | |

**Employee Signature** _____

**Supervisor Signature** _____

**Supervisor Print Name** _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

| Employee # /Name | 4464/Larissa Harper | | Dept | |
|---|---|---|---|---|
| Pay Period | 09/07/19 - 09/20/19 | | St. Hrs | Downtown Development |
| | | | | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | | |

Employee Signature _____

Supervisor Signature _____

Supervisor Print Name _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

**Employee # /Name**    4464/Larissa Harper

**Pay Period**    09/21/19 - 10/04/19

**Dept**

Downtown Development

**St. Hrs**    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|-------------|-----------|--------------|-------|-------|----------|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|--------|------|---------|-------|-------|
| - | - | - | | - |

**Employee Signature**

**Supervisor Signature**

**Supervisor Print Name**

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

| Employee # /Name | 4464/Larissa Harper | Dept | Downtown Development |
|---|---|---|---|
| Pay Period | 10/05/19 - 10/18/19 | St. Hrs | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| Week 1 | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| Week 2 | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | - |

Employee Signature _____

Supervisor Signature _____

Supervisor Print Name _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

| | | |
|---|---|---|
| **Employee # /Name** | 4464/Larissa Harper | **Dept** Downtown Development |
| **Pay Period** | 10/19/19 - 11/01/19 | **St. Hrs** 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | | - |

**Employee Signature** _____

**Supervisor Signature** _____

**Supervisor Print Name** _____

Revised: 3.4.2019



# EXEMPT (SALARY) TIMESHEET

| | |
|---|---|
| Employee # /Name | 4464/Larissa Harper |
| Pay Period | 11/02/19 - 11/15/19 |

| | |
|---|---|
| Dept | Downtown Development |
| St. Hrs | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | 7.50 | | **7.50** | **Veteran's Day Holiday** |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | **7.50** | - | **7.50** | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | **7.50** | | |

Employee Signature _____

Supervisor Signature _____

Supervisor Print Name _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

**Employee # /Name**    4464/Larissa Harper

**Dept**

**Downtown Development**

**Pay Period**    11/16/19 - 11/29/19

**St. Hrs**    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|-------------|-----------|--------------|-------|-------|----------|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | 7.50 | | | 7.50 | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | **7.50** | - | - | **7.50** | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | 7.50 | | 7.50 | Thanksgiving Holiday |
| Friday | | | 7.50 | | 7.50 | Thanksgiving Holiday |
| **Week 2** | - | - | **15.00** | - | **15.00** | |

| Annual | Sick | Holiday | Other | Total |
|--------|------|---------|-------|-------|
| - | **7.50** | **15.00** | | **75.00** |

**Employee Signature**

**Supervisor Signature**

**Supervisor Print Name**

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

**Employee # /Name**   4464/Larissa Harper

**Dept**

**Downtown Development**

**Pay Period**   11/30/19 - 12/13/19

**St. Hrs**   75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|------|------|------|------|------|------|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | 4.00 | | | | **4.00** | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | **4.00** | - | - | - | **4.00** | |

| Annual | Sick | Holiday | Other | Total |
|------|------|------|------|------|
| **4.00** | - | - | | **75.00** |

**Employee Signature** _____

**Supervisor Signature** _____

**Supervisor Print Name** _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

| Employee # /Name | 4464/Larissa Harper | Dept | |
|---|---|---|---|
| | | | Downtown Development |
| Pay Period | 12/14/19 - 12/27/19 | St. Hrs | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | 7.50 | | | | 7.50 | |
| Tuesday | 7.50 | | | | 7.50 | |
| Wednesday | 7.50 | | | | 7.50 | |
| Thursday | 7.50 | | | | 7.50 | |
| Friday | 7.50 | | | | 7.50 | |
| Week 1 | 37.50 | - | - | - | 37.50 | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | 7.50 | |
| Tuesday | | | 7.50 | | 7.50 | Christmas Holiday |
| Wednesday | | | 7.50 | | 7.50 | Christmas Holiday |
| Thursday | | | 7.50 | | 7.50 | Christmas Holiday |
| Friday | | | | | 7.50 | |
| Week 2 | - | - | 22.50 | - | 37.50 | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| 37.50 | - | 22.50 | | 75.00 |

Employee Signature _____

Supervisor Signature _____

Supervisor Print Name _____

Revised: 3.4.2019

# City of Salisbury

Employee #   4464         *Exempt Status*

Name         Larissa Harper

Pay Period   12/28/19 - 01/10/2020

Type   S
Dept   DSI
St. Hrs   75.0

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | 7.50 | | | New Year's Holiday |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **30.00** | | | **7.50** | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **37.50** | | | | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| **67.50** | | | **7.50** | | **75.00** |

Employee Signature  _____

Supervisor Signature  _____

# City of Salisbury

| | | | |
|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | Type | S |
| Name | Larissa Harper | | Dept | DSI |
| Pay Period | 01/11/20 - 01/24/2020 | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|---------|--------------|------------|---------------|-------|-------|----------|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | **37.50** | | | | **-** | **37.50** | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | 7.50 | | | MLK Holiday |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | **30.00** | | | **7.50** | | **37.50** | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---------|--------|------|---------|-------|-------|
| **67.50** | | | **7.50** | | **75.00** |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* |
|---|---|---|
| Name | Larissa Harper | |
| Pay Period | 01/25/20 - 02/07/2020 | |

| Type | S |
|---|---|
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | | | | | - | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| | | | | | |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| Employee # | 4464 | *Exempt Status* | | Type | S |
|---|---|---|---|---|---|
| Name | Larissa Harper | | | Dept | DSI |
| Pay Period | 02/08/2020 - 02/20/2020 | | | St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | | | | | - | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| | | | | | |

Employee Signature _____

Supervisor Signature _____

# City of Salisbury

| | | | |
|---|---|---|---|
| Employee # | 4464 | *Exempt Status* | |
| Name | Larissa Harper | | |
| Pay Period | 02/08/2020 - 02/21/2020 | | |

| | |
|---|---|
| Type | S |
| Dept | DSI |
| St. Hrs | 75.0 |

| Days | Regular | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|---|
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 1** | | | | | - | | |
| Saturday | | | | | | | |
| Sunday | | | | | | | |
| Monday | | | | | | | |
| Tuesday | | | | | | | |
| Wednesday | | | | | | | |
| Thursday | | | | | | | |
| Friday | | | | | | | |
| **Week 2** | | | | | | | |

| Regular | Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|---|
| | | | | | |

Employee Signature _____

Supervisor Signature _____



## EXEMPT (SALARY) TIMESHEET

**Employee # /Name**    Larissa Harper - 4464        **Dept**    DSI

**Pay Period**    02/22/20-03/06/20        **St. Hrs**    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | - |

**Employee Signature**     _____

**Supervisor Signature**     _____

**Supervisor Print Name**     _____

Revised: 3.4.2019



## EXEMPT (SALARY) TIMESHEET

| Employee # /Name | Larissa Harper - 4464 | | Dept | DSI |
|---|---|---|---|---|
| Pay Period | 03/07/20-03/20/20 | | St. Hrs | 75 |

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | |
| Tuesday | | | | | - | |
| Wednesday | | | | | - | |
| Thursday | | | | | - | |
| Friday | | | | | - | work from home |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | - |

**Employee Signature**  *Larissa Harper*

**Supervisor Signature**

**Supervisor Print Name**



## EXEMPT (SALARY) TIMESHEET

Employee # /Name    Larissa Harper - 4464       Dept    DSI

Pay Period    03/21/20-04/03/20       St. Hrs    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | Work from Home |
| Wednesday | | | | | - | Half day work from home, half day in office |
| Thursday | | | | | - | In Office |
| Friday | | | | | - | In Office |
| **Week 1** | - | - | - | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | Work from Home |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | Work from Home |
| Friday | | | | | - | Work from Home |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | **75.00** |

Employee Signature    *Larissa Harper*

Supervisor Signature

Supervisor Print Name



## EXEMPT (SALARY) TIMESHEET

**Employee # /Name**    Larissa Harper - 4464                    **Dept**    DSI

**Pay Period**    04/04/20 - 04/17/2020                          **St. Hrs**    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | Work from Home |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | Work from Home |
| Friday | | | 7.50 | | 7.50 | Holiday--Good Friday |
| **Week 1** | - | - | **7.50** | - | - | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | Work from Home |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | Work from Home |
| Friday | | | | | - | Work from Home |
| **Week 2** | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | **7.50** | - | - |

**Employee Signature**    *Larissa Harper*

**Supervisor Signature**

**Supervisor Print Name**



## EXEMPT (SALARY) TIMESHEET

Employee # /Name    Larissa Harper - 4464      Dept    DSI

Pay Period    04/18/20 - 05/01/2020      St. Hrs    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | Work from Home |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | Work from Home |
| Friday | | | | | - | Work from Home |
| Week 1 | - | - | - | - | | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | Work from Home |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | Work from Home |
| Friday | | | | | - | Work from Home |
| Week 2 | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | |

Employee Signature    *Larissa Harper*

Supervisor Signature

Supervisor Print Name



## EXEMPT (SALARY) TIMESHEET

Employee # /Name    <u>Larissa Harper - 4464</u>      Dept    <u>DSI</u>

Pay Period    <u>05/02/20 - 05/15/2020</u>      St. Hrs    <u>75</u>

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|------|------|------|------|------|------|------|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | Work from Home |
| Wednesday | | | | | - | Office |
| Thursday | | | | | - | Work from Home |
| Friday | | | | | - | Work from Home |
| **Week 1** | - | - | - | - | | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work in Office |
| Tuesday | | | | | - | Work in Office |
| Wednesday | | | | | - | Work in Office |
| Thursday | | | | | - | Work in Office |
| Friday | | | | | - | Work in Office |
| **Week 2** | - | - | - | - | | |

| Annual | Sick | Holiday | Other | Total |
|------|------|------|------|------|
| - | - | - | - | |

Employee Signature    _____

Supervisor Signature    _____

Supervisor Print Name    _____



## EXEMPT (SALARY) TIMESHEET

Employee # /Name    Larissa Harper - 4464        Dept    DSI

Pay Period    05/16/20 - 05/28/2020        St. Hrs    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work from Home |
| Tuesday | | | | | - | In Office |
| Wednesday | | | | | - | Work from Home except for 1 downtown business visit |
| Thursday | | | | | - | In Office |
| Friday | | | | | - | In Office |
| **Week 1** | - | - | - | - | | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | 7.50 | | **7.50** | Memorial Day Holiday |
| Tuesday | | | | | - | In Office |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | Work from Home |
| Friday | 7.50 | | | | **7.50** | Annual Leave |
| **Week 2** | **7.50** | - | **7.50** | - | 15.00 | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| **7.50** | - | **7.50** | - | |

Employee Signature     _____

Supervisor Signature     _____

Supervisor Print Name     _____



# EXEMPT (SALARY) TIMESHEET

Employee # /Name    Larissa Harper - 4464         Dept    DSI

Pay Period        05/29/20 - 06/12/2020        St. Hrs    75

| Days | Annual Leave | Sick Leave | Holiday Leave | Other | Total | Comments |
|---|---|---|---|---|---|---|
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Work Remotely/from Home |
| Tuesday | | | | | - | In Office |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | In Office |
| Friday | | | | | - | In Office |
| Week 1 | - | - | - | - | | |
| Saturday | | | | | - | |
| Sunday | | | | | - | |
| Monday | | | | | - | Half Day in Office Half Remote/Home |
| Tuesday | | | | | - | In Office |
| Wednesday | | | | | - | Work from Home |
| Thursday | | | | | - | Work from Home |
| Friday | | | | | - | In Office |
| Week 2 | - | - | - | - | - | |

| Annual | Sick | Holiday | Other | Total |
|---|---|---|---|---|
| - | - | - | - | |

Employee Signature    _____

Supervisor Signature    _____

Supervisor Print Name    _____