# Budget Documents from City Website

https://salisburync.gov/Government/Finance/Budget

https://salisburync.gov/Government/Administration/Public-Notices

## Index to Exhibit

| Budget | Pages |
| --- | --- |
| FY 2017-2018  (2018 budget) | 2-283 |
| Interstate commerce | 42-43 |
| Summary of positions | 50-51 |
| Downtown development Dept | 83 |
| FY 2018-2019 (2019 budget) | 284-564 |
| Interstate commerce | 330-31 |
| Summary of positions | 338-39 |
| Downtown development Dept | 367-68 |
| FY 2019-2020 (2020 budget) | 565-863 |
| Interstate commerce | 610-11 |
| Summary of Position | 618 |
| Downtown Development Dept | 649-50 |
| FY 2020-2021(2021 budget) | 864-1126 |
| Interstate commerce | 916-17 |
| Summary of Position | 924 |
| Downtown Development Dept | 954-55 |

# CITY OF SALISBURY
# NORTH CAROLINA

## 2017-2018 BUDGET
### For the Year Ending June 30, 2018



**MAYOR, CITY COUNCIL, AND CITY OFFICIALS**

**MAYOR AND CITY COUNCIL**

Karen K. Alexander - Mayor

Maggie Blackwell - Mayor Pro-tem          David B. Post

William B. Miller          Kenneth L. Hardin

**OFFICIALS**

W. Lane Bailey     John A. Sofley, Jr.     Zack Kyle
City Manager     Assistant City Manager     Assistant City Manager

**Budget Prepared By**
Teresa P. Harris - Finance Director
S. Wade Furches - Finance Manager
Shannon C. Moore - Budget & Performance Manager
Cynthia D. Gilmore - Finance Specialist
Melissa H. Drye - Management Analyst
Mark D. Drye - Senior Management Analyst
Anna R. Bumgarner - Purchasing Manager
City Management Team



GOVERNMENT FINANCE OFFICERS ASSOCIATION

*Distinguished Budget Presentation Award*

PRESENTED TO

**City of Salisbury**

**North Carolina**

For the Fiscal Year Beginning

**July 1, 2016**

Executive Director

*This award has been received since the Budget Year beginning July 1, 1992 (Fiscal Year 1992-1993)*

The Government Finance Officers Association of the United States and Canada (GFOA) presented a Distinguished Budget Presentation Award to the City of Salisbury, North Carolina for its annual budget for the fiscal year beginning July 1, 2016 (Fiscal Year 2016-2017).

In order to receive this award, a governmental unit must publish a budget document that meets program criteria as a policy document, as an operations guide, as a financial plan, and as a communications device.

The award is valid for a period of one year only. We believe our current budget continues to conform to program requirements, and we are submitting it to GFOA to determine its eligibility for another award.

# THE CITY OF SALISBURY'S
## FY 2017-18 BUDGET
## TABLE OF CONTENTS

**PAGE**

CITY MANAGER'S BUDGET TRANSMITTAL MESSAGE.................................................................i
    Special Projects for FY 2017-18....................................................................................................viii
    Special Community Organization Groups Appropriations for FY 2017-18.....................................xi
    Holiday Schedule FY 2017-18........................................................................................................xii

**SECTION I - INTRODUCTORY SECTION**
    FY 2017-18 General Fund - Revenue and Expenditure Graphs....................................................1-1
    City Revenues and Expenditures Graphs.......................................................................................1-2
    Budget Summary............................................................................................................................1-3
    Summary of Interfund Transfers....................................................................................................1-3
    Summary of Revenues and Expenditures......................................................................................1-4
    Summary of Capital Expenditures.................................................................................................1-6
    Revenue Assumptions for FY 2017-18..........................................................................................1-6
    Trend Monitoring...........................................................................................................................1-8
    Other Revenue Trends....................................................................................................................1-9

**SECTION II - FINANCIAL MANAGEMENT AND BUDGET PROCESS**
    Financial Management Program and Systems................................................................................2-1
    Financial Management Policies......................................................................................................2-5
    Budgets and Budgetary Accounting..............................................................................................2-7
    Goal Setting and Budgetary Process..............................................................................................2-7
    FY 2017-18 Budget Calendar........................................................................................................2-9

**SECTION III - CITY OVERVIEW**
    Facts and Information ...................................................................................................................3-1
    Miscellaneous Statistics.................................................................................................................3-5
    Tax Base and Tax Rates for the City and Schedule of Principal Taxpayers..................................3-6
    Schedule of Principal Employers and Demographic Statistics......................................................3-7
    List of Principal Officials................................................................................................................3-8
    Selected Telephone Numbers.........................................................................................................3-8
    Organizational Chart......................................................................................................................3-9
    Summary of Positions....................................................................................................................3-10
    Graph - General Fund Full - Time Employees per 1000 Population .............................................3-11
    Program Matrix of FY 2017-18 Budget........................................................................................3-12

**SECTION IV - GENERAL FUND**
    Statement of Revenues and Other Financing Sources ..................................................................4-1
    Budget Summary............................................................................................................................4-2
    City Council....................................................................................................................................4-7
    Management and Administration....................................................................................................4-8
    Communications.............................................................................................................................4-9
    Human Resources...........................................................................................................................4-11
    Business and Financial Services - Summary.................................................................................4-14
        Financial Services ...................................................................................................................4-15
        Business Services ....................................................................................................................4-17

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 4 of 1126

Telecommunications ..................................................................................................4-18
Information Technology - Summary..........................................................................4-19
    Information Technology (IT) .............................................................................4-20
    Network Operations Center (NOC) ...................................................................4-22
    Fibrant Support. ................................................................................................4-23
Community Planning Services - Summary .................................................................4-24
    Planning and Community Development .............................................................4-25
    Development Services .......................................................................................4-27
    Code Enforcement ............................................................................................4-29
Downtown Salisbury.................................................................................................4-31
Engineering and Street Lighting ...............................................................................4-32
    Traffic Operations.............................................................................................4-35
    Central Office Buildings.......…..........................................................................4-36
    Plaza.......…........................................................................................................4-37
    Facilities Maintenance.......……........................................................................4-38
Police - Summary .....................................................................................................4-39
    Services.……….................................................................................................4-40
    Administration.. ................................................................................................4-42
    Field Operations ...............................................................................................4-44
    Special Operations ...........................................................................................4-46
Fire ..........................................................................................................................4-47
Public Services - Summary.......................................................................................4-51
    Administration…... ...........................................................................................4-52
    Streets...............................................................................................................4-53
    Solid Waste ......................................................................................................4-56
    Waste Management - Other...............................................................................4-57
    Fleet Management. ............................................................................................4-58
    Cemetery……….................................................................................................4-59
    Downtown Landscaping.......……......................................................................4-60
Parks and Recreation ................................................................................................4-61
Transportation, Education and Debt Service .............................................................4-64

**SECTION V - GENERAL FUND CAPITAL RESERVE FUND**
    Statement of Revenues and Other Financing Sources .......................................5-1
    Budget Request Summary/Capital Outlay .........................................................5-2

**SECTION VI - WATER/SEWER FUND**
    Statement of Revenues and Other Financing Sources .......................................6-1
    Budget Summary...............................................................................................6-2
    Utilities Administration - Engineering - GIS .....................................................6-4
    Plant Operations - Water Treatment ..................................................................6-6
    Systems Maintenance........................................................................................6-7
    Environmental Services .....................................................................................6-10
    Plant Operations -Wastewater Treatment .........................................................6-11
    Meter Services ..................................................................................................6-13
    Debt Service ……….........................................................................................6-15

**SECTION VII - WATER AND SEWER CAPITAL RESERVE FUND**
    Statement of Revenues and Other Financing Sources .......................................7-1
    Budget Request Summary/Capital Outlay .........................................................7-2

**TABLE OF CONTENTS**            **PAGE**

**SECTION VIII - TRANSIT FUND**
Statement of Revenues and Other Financing Sources .................................................8-1
Budget Summary..........................................................................................................8-2
Transit Administration ..................................................................................................8-3
Transit Operations ........................................................................................................8-4
Transit Capital Outlay ..................................................................................................8-5

**SECTION IX – FIBRANT COMMUNICATIONS FUND**
Statement of Revenues and Other Financing Sources .................................................9-1
Budget Summary...........................................................................................................9-2
Administration...............................................................................................................9-3
Programming.................................................................................................................9-4
Broadband Systems.......................................................................................................9-5
Service Delivery............................................................................................................9-7
Debt Service..................................................................................................................9-8

**SECTION X – FIBRANT CAPITAL RESERVE FUND**
Statement of Revenues and Other Financing Sources ...............................................10-1
Budget Request Summary/Capital Outlay .................................................................10-2

**SECTION XI – STORMWATER UTILITY FUND**
Statement of Revenues and Other Financing Sources ...............................................11-1
Budget Summary..........................................................................................................11-2
Administration/Engineering........................................................................................11-3
Street Cleaning............................................................................................................11-4
Storm Drainage............................................................................................................11-4
Leaf Collection............................................................................................................11-5

**SECTION XII – STORMWATER CAPITAL RESERVE FUND**
Statement of Revenues and Other Financing Sources ...............................................12-1
Budget Request Summary/Capital Outlay .................................................................12-2

**SECTION XIII – SPECIAL REVENUE FUNDS**
Statement of Revenues and Other Financing Sources ...............................................13-1
Special Revenue Funds ...............................................................................................13-2

**SECTION XIV - INTERNAL SERVICE FUNDS**
Financial Plan..............................................................................................................14-1

**SECTION XV - CAPITAL IMPROVEMENT PROGRAM**
General Fund 10 YR CIP.............................................................................................15-2
General Fund Capital Improvement Program Schedule .............................................15-4
Water and Sewer 10 YR CIP ......................................................................................15-36
Water and Sewer Capital Improvement Program Schedule........................................15-38

**TABLE OF CONTENTS**          **PAGE**

**SECTION XVI - DEBT MANAGEMENT PROGRAM**
Outstanding Debt ........................................................................................................16-1
Proposed Debt ...........................................................................................................16-4
Legal Debt Margin Graph ..........................................................................................16-4
Legal Debt Margin Calculation ..................................................................................16-5
Direct and Overlapping Debt .....................................................................................16-5

**SECTION XVII – PERFORMANCE MEASUREMENT**
Performance Measurement Narrative .........................................................................17-1
Residential Refuse Collection ....................................................................................17-2
Household Recycling ..................................................................................................17-4
Yard Waste and Leaf Collection .................................................................................17-6
Police Services ...........................................................................................................17-8
Asphalt Maintenance and Repair ...............................................................................17-10
Fire Services ..............................................................................................................17-12
Fleet Maintenance .....................................................................................................17-14
Central Human Resources ..........................................................................................17-16
Water Services ...........................................................................................................17-18
Wastewater Services ..................................................................................................17-20
Core Parks and Recreation .........................................................................................17-22

**SECTION XVIII - BUDGET ORDINANCE**
Budget Ordinance of the City of Salisbury ................................................................18-1

**SECTION XIX - GLOSSARY**
Glossary of Terms ......................................................................................................19-1



**May 16, 2017**

**BUDGET MESSAGE FISCAL YEAR 2017-18**
**July 1, 2017 – June 30, 2018**

Mayor Alexander and City Council:

I am pleased to present you with my recommended budget for FY17-18. As we discussed during Council's retreat, the impact of previous budget cuts has been most evident in the Police Department. Council expressed unanimous support to right-size the Police Department budget to address salaries and provide the necessary equipment to improve our community's public safety. To adequately address these needs I am recommending a 3.76 cent increase in property taxes. This would be approximately $51 per year, or less than $1 per week, for the average homeowner in Salisbury (Attachment A). 2.25 cents ($624,250) of the increase will be used to raise officer's salaries, and the remaining 1.51 cents ($420,035) will fund the related public safety equipment. Even if no changes were made to the current budget, the Capital Improvement Plan called for a 2 cent increase just to maintain existing service levels. We were able to absorb much of those costs through growth revenues and the proposed increase will be used solely for public safety initiatives.

**GENERAL FUND EXPENDITURES**

We continue to move forward with the relocation of Fire Station 3 and the addition of Fire Station 6. Both will provide a much needed realignment of fire department equipment to improve response times and maintain our ISO rating. The recommended budget includes $675,000 for design services and land acquisition for Fire Stations 3 and 6. I also believe we will be able to address compression issues in Fire Department salaries with the proposed budget.

The recommended budget incorporates Downtown Salisbury, Inc. into the City organization, although the impact is minimal based on funds previously earmarked for appropriation to DSI. A recently added position in Administration will also provide support to DSI in addition to duties in Administration.

I am also recommending an additional position in Code Enforcement, Fleet and Transit to address work load issues in those areas.

i

The proposed budget includes several large projects requiring an appropriation from the General Fund including:

- $850,000 Newsome Road Extension (reimbursable from Transportation Improvement Funds by 2019/2020)
- $329,300 Pre-Emption System for the Fire Department
- $392,994 Increase in Fibrant Transfer

There are also several large purchases budgeted from the Capital Replacement Fund:

- $1,302,885 Pumper Fire Truck
- 865,920 Platform Fire Truck
- $481,112 for 2 Swaploaders for Public Services
- $247,406 Automated Garbage Truck

For FY17-18, I recommend we continue to work with the Salisbury Community Foundation to allocate funds for Special Community Organizations. A lump sum for the non-profit requests will be budgeted, and the Salisbury Community Foundation will receive applications and vet the requests to determine the appropriations.

Traditionally, an average percentage is recommended to fund merit increases for employees. This year, I am recommending a change to provide a Cost of Living Adjustment (COLA) of 1.5% for all employees, and a 1% average merit increase for employees whose evaluations reflect their commitment to exceptional service. This change is an effort to compensate employees at rates that reflect inflation while also establishing a true merit system to recognize outstanding service and retain high quality employees

**WATER/SEWER UTILITY FUND**

Salisbury-Rowan Utilities (SRU) remains committed to its mission to provide high quality water and wastewater service to our customers throughout Rowan County while providing excellent customer service to our rate payers and our community.

Although it is sometimes challenging to maintain fair and equitable rates for our consumers, it is extremely challenging to treat our water and wastewater while still meeting required regulations and delivering excellent service. As a result, I am recommending a 2.60% water and sewer increase based on the Consumer Price Index for urban consumers for the South Region (CPI-U). An average monthly residential water and sewer utility bill, for a customer using 5,000 gallons, would be $68.31 (an increase of $1.71 or $0.06/day). (Attachment B)

Our water and wastewater infrastructure and treatment facilities continue to age and require regularly scheduled maintenance and replacement. SRU continues to implement its 10-year Capital Improvement Plan (CIP) that will adequately fund our infrastructure needs while

maintaining competitive rates in our region. In this year's budget, there is dedicated funding to complete the change-out of all of our customer water meters to "smart-meters." As we have seen with the current smart meter implementation, these meters allow both customers and staff to better understand water usage and provide quick notification of water leaks or abnormal usage. Our wastewater headworks and influent pump station project at the Grants Creek wastewater facility is in the design phase, and we expect that the Crane Creek sewer lift station and force main improvements project will be under construction this coming fiscal year. In addition, we propose to continue our incentive fund for public/private fire lines that has stimulated downtown residential development while offering substantial fire protection in this historic district. The funding for this coming year's CIP will be offset by some expected revenue growth from new development within our service area.

**STORMWATER FUND**

The proposed budget maintains existing Stormwater fees. Last year infrastructure needs were addressed in the budget and flood control systems were improved. This investment has allowed staff to monitor and engineer plans that reduce pollution in impaired streams to maintain compliance with our existing NPDES permit.

**FIBRANT FUND**

As Council continues to work with the Fibrant Advisory Committee to study feasible options for the future of the broadband utility, Fibrant remains one of the most challenging aspects for our organizational budget. The recommended budget includes $300,000 in principal debt payment toward the inter-fund loan to the Water & Sewer Fund, plus 1% interest. Staff continues work to improve Fibrant's financial performance, but the contribution from the General Fund increased $392,994 this year to $3,262,221. We anticipate a decision regarding the direction of Fibrant during the next fiscal year, and it is important to keep the long-term value of the utility in mind as we move forward. Fibrant remains second to none in terms of speed and reliability.

**TRANSIT FUND**

The City continues to work with our MPO and other transit systems within our MPO to ensure adequate funding for the Transit System. The City partnered with Livingstone College to provide transit services for students outside of traditional hours and routes. $61,000 has been budgeted to continue this partnership for the next academic year.

In closing, I want to thank the Management Team and staff for their assistance in preparing this year's budget. I would especially like to thank Finance Director Teresa Harris and Budget & Performance Manager Shannon Moore for their hard work in preparing this budget. Our

iii

Management Team is committed to working with you to develop a budget that meet the needs of our community and the goals of City Council.

Respectfully Submitted,


W. Lane Bailey
City Manager

**ATTACHMENT A**

Proposed Tax Increase of 3.76 cents ($1,044,285 in additional GF revenue)

Median Value of Home in Salisbury:      $ 135,500

**Proposed Property Tax Rate Change**

| Example | Tax Rate | Annual Tax Impact (Average House) |
|---|---|---|
| Current City Property Tax Rate | 0.6720 | $910.56 |
| With 3.76 Cent Proposed Tax Increase | 0.7096 | $961.51 |
| Annual Difference in Taxes | | $50.95 |

| | Municipality | Service Population | No. of Water Connections | Water | Sewer | Total | |
|---|---|---|---|---|---|---|---|
| 1 | Town of East Spencer | 1,514 | 699 | $54.71 | $65.25 | $119.96 | |
| 2 | Town of Landis   (Electric City) | 3,137 | 1,551 | $52.39 | $56.72 | $109.11 | |
| 3 | OWASA | 80,000 | 21,000 | $39.63 | $44.40 | $84.03 | |
| 4 | City of Thomasville - *Inside Rate* | 27,043 | 10,525 | $33.85 | $46.05 | $79.90 | |
| 5 | City of Wilson - *Inside Rate* | 49,361 | 21,693 | $33.87 | $45.00 | $78.87 | |
| 6 | City of Lincolnton - *Inside Rate* | 10,558 | 5,055 | $29.99 | $46.97 | $76.96 | |
| 7 | City of High Point - *Inside Rate*   (Electric City) | 109,749 | 42,650 | $26.29 | $44.14 | $70.44 | |
| 8 | Town of Mooresville - *Inside Rate* | 37,759 | 14,534 | $27.81 | $40.79 | $68.60 | |
| | ***Salisbury-Rowan Utilities (proposed)*** | *49,000* | *18,839* | *$29.51* | *$38.80* | *$68.31* | |
| 9 | City of Kannapolis – *Inside Rate* | 45,599 | 18,927 | $35.70 | $32.05 | $67.75 | |
| **10** | **Salisbury-Rowan Utilities (current)** | **49,000** | **18,734** | **$28.76** | **$37.85** | **$66.60** | |
| 11 | City of Concord - *Inside Rate*   (Electric City) | 87,130 | 37,929 | $30.84 | $31.49 | $62.33 | |
| 12 | Charlotte Water | 818,480 | 267,664 | $18.34 | $40.59 | $58.92 | |
| 13 | City of Statesville – *Inside Rate*   (Electric City) | 25,363 | 11,724 | $22.07 | $35.10 | $57.17 | |
| 14 | City of Lexington – *Inside Rate*   (Electric City) | 18,558 | 8,722 | $22.49 | $33.25 | $55.74 | |
| 15 | City of Lenoir - *Inside Rate* | 17,848 | 9,698 | $22.70 | $24.05 | $46.75 | |
| 16 | City of Albemarle – *Inside Rate*   (Electric City) | 15,979 | 7,255 | $21.00 | $19.41 | $40.41 | |

\* *Information obtained from UNC Environmental Finance Center (FY16-17)*

\* *Rates based on 5,000 gallons (approx. 6.68 billing units)*

\* *All communities are shown at current rates; projected rate increases are unknown*

**ATTACHMENT C-1**

Proposed SRU Rate Increase. Every 1% increase in rate equals $216,949 in additional W/S Fund Revenue.

**Salisbury-Rowan Utilities Proposed Rate Increase**

|  | FY16-17 Adopted | FY17-18 Proposed |
|---|---|---|
| 3/4" Minimum Water Charge Per Meter Size | $4.09 | $4.11 |
| Volume Charge Per 100 Cubic Feet | $3.69 | $3.80 |
|  |  |  |
| 3/4" Minimum Sewer Charge Per Meter Size | $4.49 | $4.51 |
| Volume Charge Per 100 Cubic Feet | $4.99 | $5.13 |

**Proposed Projects**

| | |
|---|---|
| Engineering Design for Capital Improvement Projects | $500,000 |
| Sewer Line Repair Projects | $450,000 |
| Water Line Repair Projects | $250,000 |
| Lift Station Rehab/Upgrades | $151,500 |

# ADDENDUM

## FY2017-2018 ADOPTED BUDGET

On May 16, 2017, the City Manager presented a balanced FY2017-2018 Budget proposal totaling $83,514,922 for all funds.

The budget work session was held May 24, 2017. The discussion started with an explanation on the revenue changes in the General Fund, Water and Sewer Fund, and Fibrant Funds. That was followed by a discussion from the Rowan-Salisbury School System Superintendent on the state of the city schools. The Police Chief provided an update on public safety and the City's proposal to implement pay raises across the Police Department to provide more recruitment and retention in the Police Department.

The public hearing, as required by N.C.G.S. 159-12, was held on June 6, 2017. Two citizens spoke at the hearing: one requesting increases to the Code Enforcement budget to address housing issues, the second requesting a closer look at the Fire Department and Downtown Salisbury Inc.'s budget request.

After some discussion at the public hearing, the budget was adopted with the following changes to the recommended budget presented by the City Manager:


ADDITIONS

Add $39,000 Expense in RSSS Funding
Add $10,000 Expense for Art Mural Maintenance
Add $105,000 Expense for DSI Appropriation
Add $74,800 in Downtown Salisbury Expenses
Add $49,000 in Fund Balance Appropriation
Add $130,000 in MSD Tax Revenues
Add $49,800 in Sales Tax Revenues

The final adopted FY2017-2018 Budget for all funds was $83,743,722, which City Council adopted on June 6, 2017.

The full transcript of the budget discussions and public hearings can be read at:
http://www.salisburync.gov/Departments/Administration/Pages/2016_Agendas_Minutes.aspx

The adopted budget can be reviewed at:
http://www.salisburync.gov/Departments/Administration/Pages/2016_Agendas_Minutes.aspx

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 15 of 1126

**EXHIBIT 1**
**CITY OF SALISBURY**
**SPECIAL PROJECTS FOR FY2017-18**

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **CITY COUNCIL** | | | | |
| Citizen's Academy | $ 8,500 | $ 8,500 | $ 8,500 | $ - |
| LDO Codification | 12,000 | 10,000 | 10,000 | - |
| Total Special Projects | $ 20,500 | $ 18,500 | $ 18,500 | $ - |
| **MANAGEMENT & ADMINISTRATION** | | | | |
| Executive Development | $ 6,000 | $ 6,000 | $ 6,000 | $ - |
| Total Special Projects | $ 6,000 | $ 6,000 | $ 6,000 | $ - |
| **POLICE - SUPPORT SERVICES** | | | | |
| Rowan County Telecommunications Pymnt 5 of 10 | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| Total Special Projects | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| **POLICE - ADMINISTRATION** | | | | |
| Police Pay Increase - 2.25 cent tax increase | $ - | $ 624,250 | $ 624,250 | $ - |
| Police Athletic League Mentoring Program | 10,000 | 2,500 | 2,500 | - |
| Game Plan for Life Program | 14,000 | 12,000 | 12,000 | - |
| POPAT Bonus Certification | 80,000 | - | - | - |
| Project SAFE Coordinator - Shared with Rowan Co | 50,000 | 50,000 | 50,000 | - |
| Total Special Projects | $ 154,000 | $ 688,750 | $ 688,750 | $ - |
| **POLICE - FIELD OPERATIONS** | | | | |
| Ballistic Vest Replacement (7 @ $770) | $ 5,390 | $ 5,390 | $ 5,390 | $ - |
| Replace Radar Units (4 @ $2,000) | 8,000 | 8,000 | 8,000 | - |
| Replace Tasers (30 @ $1,378) | 41,342 | 41,342 | 41,342 | - |
| Body Cameras (40 @ $1,060) | 42,400 | 42,400 | 42,400 | - |
| Total Special Projects | $ 97,132 | $ 97,132 | $ 97,132 | $ - |
| **FIRE ADMINISTRATION** | | | | |
| Firefighter Turn Out Gear (17 @ $3,024) | $ 51,408 | $ 51,408 | $ 51,408 | $ - |
| Total Special Projects | $ 51,408 | $ 51,408 | $ 51,408 | $ - |
| **ENGINEERING** | | | | |
| CMAQ Sidewalks near Salisbury Mall - multiyear | $ 354,500 | $ 354,500 | $ 354,500 | $ 250,800 |
| CMAQ Sidewalks on Main St - multiyear | 134,000 | 134,000 | 134,000 | 107,200 |
| CMAQ Sidewalks on Bringle Ferry Rd - multiyear | 299,000 | 299,000 | 299,000 | 239,200 |
| CMAQ Bike Lanes/Sidewalk on Newsome Rd - multiyear | 350,000 | 350,000 | 350,000 | 280,000 |
| Klumac Rd Sidewalks | 35,000 | - | - | - |
| Update Construction Standards | 15,000 | - | - | - |
| Newsome Rd Ext between Innes St & Faith Rd - multiyear | 850,000 | 850,000 | 850,000 | - |
| Upgrade Emergency Vehicle Preemption System | 536,080 | 239,000 | 239,000 | - |
| Grants Creek Greenway Phase IV - multiyear | 125,000 | 125,000 | 125,000 | 100,000 |
| CMAQ Project on Old Concord Rd | 45,000 | 45,000 | 45,000 | 36,000 |
| Gravel Greenway Trail from Kelsey Scott to JAB | 91,000 | 91,000 | 91,000 | 91,000 |
| Total Special Projects | $ 2,834,580 | $ 2,487,500 | $ 2,487,500 | $ 1,104,200 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 16 of 1126

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **STREET LIGHTING** | | | | |
| Improvements for 150 Lights | $ 32,130 | $ 32,130 | $ 32,130 | $ - |
| Special Maintenance of City owned lights | 8,000 | 8,000 | 8,000 | |
| Addition of 2 lights to Eastern Greenway | 10,000 | 10,000 | 10,000 | - |
| Total Special Projects | $ 50,130 | $ 50,130 | $ 50,130 | $ |
| **COMMUNITY PLANNING SERVICES** | | | | |
| Innes Street Incentive Grant Program | $ 25,000 | $ 25,000 | $ 25,000 | $ - |
| History & Art Walk/Sculpture Show | 20,000 | 10,000 | 10,000 | - |
| Historic Preservation Grants | 40,000 | 20,000 | 20,000 | - |
| Block Work Program | 10,000 | 10,000 | 10,000 | - |
| Dixonville Cemetery Memorial Project | 200,000 | 200,000 | 200,000 | - |
| Housing Stabilization Initiative - Year 3 | 100,000 | 100,000 | 100,000 | - |
| Holiday Decoration Installation | 17,500 | 17,500 | 17,500 | - |
| Seasonal Plantings for Downtown Planters | 1,000 | - | - | - |
| Maxwell Chambers Property Park | 350,000 | - | - | - |
| Knox Middle School RSSS Agreement | 100,000 | 61,000 | 100,000 | - |
| West End Vocational Training Program | - | 100,000 | 100,000 | 100,000 |
| Total Special Projects | $ 863,500 | $ 543,500 | $ 582,500 | $ 100,000 |
| **DEVELOPMENT SERVICES** | | | | |
| Incentive Grant for Freshouse | $ 18,000 | $ 18,000 | $ 18,000 | $ - |
| Incentive Grant for Integro | 17,000 | 17,000 | 17,000 | - |
| Downtown Incentive Program | 150,000 | 150,000 | 150,000 | - |
| Total Special Projects | $ 185,000 | $ 185,000 | $ 185,000 | $ - |
| **CODE SERVICES** | | | | |
| Blockwork Project (HAC request) | $ 5,000 | $ - | $ - | $ - |
| Total Special Projects | $ 5,000 | $ - | $ - | $ - |
| **PARKS AND RECREATION** | | | | |
| Symphony Concert (30 yr Celebration) | $ 3,700 | $ 3,700 | $ 3,700 | $ - |
| Butterfly Release (30 yr Celebration) | 300 | 300 | 300 | - |
| Total Special Projects | $ 4,000 | $ 4,000 | $ 4,000 | $ - |
| **PUBLIC SERVICES STREETS MAINTENANCE** | | | | |
| Reset Granite Sidewalks (S. Fulton/W. Monroe) | $ 18,000 | $ 18,000 | $ 18,000 | $ - |
| Sidewalk Repairs | 150,000 | - | - | - |
| Bridge Repairs | 118,241 | 118,241 | 118,241 | - |
| Total Special Projects | $ 286,241 | $ 136,241 | $ 136,241 | $ |
| **PUBLIC SERVICES - WASTE MANAGEMENT** | | | | |
| Rollout Replacements | $ 80,363 | $ 80,363 | $ 80,363 | $ - |
| Total Special Projects | $ 80,363 | $ 80,363 | $ 80,363 | $ - |
| **GRAND TOTAL-SPECIAL PROJECTS** | $ 4,687,854 | $ 4,398,524 | $ 4,437,524 | $ 1,204,200 |
| *TOTAL OFFSETTING REVENUE* | $ 1,204,200 | $ 1,204,200 | $ 1,204,200 | |
| **TOTAL CITY SHARE** | $ 3,483,654 | $ 3,194,324 | $ 3,233,324 | |

x

| WATER & SEWER FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED |
|---|---|---|---|
| **ADMINISTRATION** | | | |
| Incentive Fund for Public/Private Fire Lines | $ 50,000 | $ 50,000 | $ 50,000 |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 50,000** | **$ 50,000** | **$ 50,000** |
| **TRANSIT FUND** | | | |
| **OPERATIONS** | | | |
| Rowan Express | $ 10,700 | $ 10,700 | $ 10,700 |
| Ozone Action Days | 10,000 | 1,000 | 1,000 |
| Planning | 38,000 | 4,218 | 4,218 |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 58,700** | **$ 15,918** | **$ 15,918** |
| **FIBRANT FUND** | | | |
| **BROADBAND SYSTEMS** | | | |
| MDU1 - 104 Units | $ 81,000 | $ - | $ - |
| MDU2 - 89 Units | 89,000 | - | - |
| MDU3 - 61 Units | 61,000 | - | - |
| MDU4 | 70,000 | - | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 301,000** | **$ -** | **$ -** |
| **STORMWATER FUND** | | | |
| NPDES Compliance | $ 15,000 | $ 15,000 | $ 15,000 |
| Drainage Grants | 25,000 | 25,000 | 25,000 |
| Rehab Projects | 165,000 | 120,000 | 120,000 |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 205,000** | **$ 160,000** | **$ 160,000** |

| | FY2016-17 ADOPTED | REQUESTED BY ORGANIZATION | MANAGER RECOMMENDS | ADOPTED |
|---|---|---|---|---|
| Human Relations Council | $ 5,150 | $ 5,150 | $ 5,150 | $ 5,150 |
| Facade Grants | 22,000 | 25,000 | 22,000 | 22,000 |
| Salisbury-Rowan EDC | 89,088 | 114,088 | 114,088 | 114,088 |
| Downtown Salisbury, Inc. | 131,500 | - | - | 105,000 |
| Rowan Arts Council | 52,500 | 56,250 | 56,250 | 56,250 |
| Horizons Unlimited | 38,107 | 40,000 | 40,000 | 40,000 |
| **Subtotal** | $ 338,345 | $ 240,488 | $ 237,488 | $ 342,488 |
| | | | | |
| Rufty Holmes Senior Center | $ 58,000 | $ 63,000 | $ 63,000 | $ 63,000 |
| NAACP Banquet | - | 5,000 | 5,000 | 5,000 |
| Salisbury Community Foundation NonProfit Funding | 40,000 | 40,000 | 40,000 | 40,000 |
| Art Mural Maintenance | - | - | - | 10,000 |
| **Subtotal** | $ 98,000 | $ 108,000 | $ 108,000 | $ 118,000 |
| | | | | |
| **TOTAL** | $ 436,345 | $ 348,488 | $ 345,488 | $ 460,488 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 19 of 1126

**Exhibit 3**

**City of Salisbury**
**Holiday Schedule**
**FY 2017 -2018**

- Independence Day            Tuesday, July 4, 2017

- Labor Day            Monday, September 4, 2017

- Veterans Day            Monday, November 13, 2017

- Thanksgiving            Thursday, November 23, 2017
  Friday, November 24, 2017

- Christmas            Friday, December 22, 2017
  Monday, December 25, 2017
  Tuesday, December 26, 2017

- New Year's Day            Monday, January 1, 2018

- Martin Luther King, Jr. Day            Monday, January 15, 2018

- President's Day            Monday, February 19, 2018

- Good Friday            Friday, March 30, 2018

- Memorial Day            Monday, May 28, 2018

# FY 2017-18 GENERAL FUND

## Revenues - $45,124,384



Restricted Intergovernmental 5.2%

Charges for Services 15.9%

Miscellaneous 0.8%

Unrestricted
Intergovernmental 23.0%

Fund Balance 5.2%

Capital Leases 4.8%

Property Tax 45.1%

### *Where the Money Comes From*

## Expenditures - $45,124,384



General Government 28.2%

Mass Transit 1.0%

Environmental Protection 4.5%

Public Safety 37.7%

Debt Service 2.2%

Culture & Recreation 4.3%

Transportation 16.3%

Community & Economic
Development 5.8%

### *Where the Money Goes To*

*Includes General Fund and General Fund Capital Reserve Fund Less Interfund Transfers*

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 21 of 1126

# CITY REVENUES BY TYPE (All Funds)



Taxes 24.3%

Unrestricted Intergovernmental 12.4%

Restricted Intergovernmental 3.9%

Transfers from Other Funds 7.5%

Fund Balance 4.1%

Capital Leases 2.6%

Miscellaneous 1.8%

Charges for Services 43.4%

# CITY EXPENDITURES BY CATEGORY (All Funds)



Personnel 37.6%

Debit Service 9.7%

Capital 7.5%

Operations 45.2%

1 - 2

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 22 of 1126

# CITY OF SALISBURY, NORTH CAROLINA
# BUDGET SUMMARY
## For the Year Ending June 30, 2018

| | General/Special Revenue Funds | | | Enterprise Funds | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | General Fund | General Fund Capital Reserve | Entitlement Fund | Water/Sewer | Water/Sewer Capital Reserve | Transit | Fibrant Communications | Fibrant Capital Reserve | Stormwater | Stormwater Capital Reserve | Total |
| Estimated Fund Balance/ Net Assets 6/30/17 | $14,851,000 | $3,200,000 | $7,400 | $96,800,000 | $2,080,000 | $930,000 | $(9,500,000) | $100,000 | 850,000 | 300,000 | $109,618,400 |
| **Budgeted Revenues & Other Financing Sources:** | | | | | | | | | | | |
| Taxes | $20,372,599 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,372,599 |
| Unrestricted Intergovernmental | 10,374,800 | | | | | | | | | | 10,374,800 |
| Restricted Intergovernmental | 2,330,270 | - | 368,399 | - | - | 569,753 | | | | - | 3,268,422 |
| Charges for services | 7,182,686 | - | - | 22,307,997 | - | 148,000 | 5,364,486 | | 1,362,000 | - | 36,365,169 |
| Miscellaneous | 291,549 | 59,702 | 30,000 | 961,000 | 6,000 | 12,000 | 21,500 | 122,830 | 20,500 | 750 | 1,525,831 |
| Long-term Debt Issued | - | | | | | | | | | | |
| Capital leases | - | 2,170,305 | | | | | | | | | 2,170,305 |
| Capital contributions | - | | | | | | | | | | |
| Transfers From Other Funds | - | 1,782,010 | - | | 479,807 | 465,322 | 3,217,883 | 150,824 | | 116,578 | 6,212,424 |
| Total Available Resources | $40,551,904 | $ 4,012,017 | $398,399 | $23,268,997 | $ 485,807 | $1,195,075 | $ 8,603,869 | $ 273,654 | $ 1,382,500 | $ 117,328 | $ 80,289,550 |
| **Expenditures:** | | | | | | | | | | | |
| General Government | $ 9,230,283 | $ 243,857 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,474,140 |
| Public Safety | 14,371,801 | 2,627,855 | | | | | | | | | 16,999,656 |
| Transportation | 6,736,525 | 615,428 | | | | | | | | | 7,351,953 |
| Environmental Protection | 1,783,099 | 247,406 | | | | | | | 1,265,922 | 154,027 | 3,450,454 |
| Culture and Recreation | 1,937,694 | 2,400 | | | | | | | | | 1,940,094 |
| Community & Economic Development | 2,614,916 | 5,400 | 357,404 | | | | | | | | 2,977,720 |
| Education | 40,000 | | | | | | | | | | 40,000 |
| Water & Sewer | - | - | - | 19,656,226 | 266,278 | | | | | | 19,922,504 |
| Mass Transit | - | - | | | | 1,270,075 | | | | | 1,270,075 |
| Fiber Optic | | | | | | | 5,504,860 | 269,630 | | | 5,774,490 |
| Debt Service: | | | | | | | | | | | |
| Principal | 596,952 | 269,663 | 32,000 | 3,111,848 | | | 2,330,000 | | | | 6,340,463 |
| Interest | 71,713 | 46,187 | 8,995 | 1,021,116 | | | 618,185 | | | | 1,766,196 |
| Transfers To Other Funds | 5,465,215 | - | - | 479,807 | | | 150,824 | | 116,578 | | 6,212,424 |
| Total Expenditures | $42,848,198 | $ 4,058,196 | $398,399 | $24,268,997 | $ 266,278 | $1,270,075 | $ 8,603,869 | $ 269,630 | $ 1,382,500 | $ 154,027 | $ 83,520,169 |
| **Budgeted Increase (Decrease) in Fund Balance** | $(2,296,294) | $ (46,179) | $ - | $(1,000,000) | $ 219,529 | $ (75,000) | $ - | $ 4,024 | $ - | $(36,699) | $ (3,230,619) |
| **Full Accrual Adjustments:** [1] | | | | | | | | | | | |
| Budgeted Capital Outlay | - | - | - | 500,000 | 266,278 | 70,190 | 474,426 | 269,630 | - | 154,027 | 1,734,551 |
| Budgeted Debt Principal | - | - | - | 3,111,848 | | | 2,330,000 | | | | 5,441,848 |
| Estimated Depreciation | - | - | - | (5,320,558) | - | (90,294) | (709,610) | | (21,776) | - | (6,142,238) |
| Estimated Fund Balance/ Net Assets 6/30/18 | $12,554,706 | $ 3,153,821 | $ 7,400 | $94,091,290 | $ 2,565,807 | $ 834,896 | $(7,405,184) | $ 373,654 | $ 828,224 | $ 417,328 | $107,421,942 |

[1] The City's budget is developed on the modified accrual basis. Budgets for the General Fund and special revenue funds are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the enterprise funds are adopted on a basis consistent with GAAP except that bond principal payments and additions to fixed assets are treated as expenditures, and depreciation expense is not budgeted.

## SUMMARY OF INTERFUND TRANSFERS
### For the Year Ending June 30, 2018

| | TO | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FUND | General Fund Capital Reserve | Water & Sewer Capital Reserve | Transit | Stormwater Capital Reserve | Fibrant Capital Reserve | Fibrant | TOTAL OUT |
| **FROM** | | | | | | | |
| General | $ 1,782,010 | $ - | $ 465,322 | $ - | | $ 3,217,883 | $ 5,465,215 |
| Water & Sewer | - | 479,807 | - | - | | | 479,807 |
| Stormwater | - | - | - | 116,578 | | | 116,578 |
| Fibrant | | | | | 150,824 | | 150,824 |
| TOTAL IN | $ 1,782,010 | $ 479,807 | $ 465,322 | $ 116,578 | $ 150,824 | $ 3,217,883 | $ 6,212,424 |

1 - 3

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 23 of 1126

# SUMMARY OF REVENUES AND EXPENDITURES FOR ALL FUNDS

| | FY2015-16 ACTUAL | FY2016-17 ESTIMATE | FY2017-18 ADOPTED |
|---|---|---|---|
| **REVENUES:** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| Taxes | $ 18,742,491 | $ 18,937,089 | $ 20,372,599 |
| Unrestricted Intergovernmental | 9,865,736 | 10,455,297 | 10,374,800 |
| Restricted Intergovernmental | 1,432,847 | 1,782,422 | 2,330,270 |
| Charges for Services | 7,077,726 | 7,231,799 | 7,182,686 |
| Miscellaneous | 586,261 | 566,345 | 351,251 |
| Long-term Debt Issued | - | 690,000 | 2,170,305 |
| Fund Balance Appropriated | - | - | 2,342,473 |
| Transfers From Other Funds | 1,561,638 | 1,661,396 | 1,782,010 |
|     Total Available Resources | $ 39,266,700 | $ 41,324,348 | $ 46,906,394 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 22,707,432 | $ 24,302,713 | $ 22,307,997 |
| Miscellaneous | 950,588 | 1,114,746 | 967,000 |
| Appropriated Fund Balance | - | - | 1,000,000 |
| Transfers From Other Funds | 390,911 | 514,039 | 479,807 |
|     Total Available Resources | $ 24,048,931 | $ 25,931,498 | $ 24,754,804 |
| **MASS TRANSIT FUND** | | | |
| Restricted Intergovernmental | $ 738,351 | $ 682,409 | $ 569,753 |
| Charges for Services | 78,012 | 140,401 | 148,000 |
| Miscellaneous | 8,283 | 12,771 | 12,000 |
| Fund Equity Appropriated | - | - | 75,000 |
| Transfers From Other Funds | 465,322 | 465,322 | 465,322 |
|     Total Available Resources | $ 1,289,968 | $ 1,300,903 | $ 1,270,075 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 6,050,363 | $ 6,233,139 | $ 5,364,486 |
| Miscellaneous | 33,121 | 136,135 | 144,330 |
| Transfers From Other Funds | - | 2,344,951 | 3,368,707 |
| Long-Term Debt Issued | - | 28,990,000 | - |
|     Total Available Resources | $ 6,083,484 | $ 37,704,225 | $ 8,877,523 |
| **STORMWATER UTILITY FUND & CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 1,164,848 | $ 1,363,565 | $ 1,362,000 |
| Other Operating/Miscellaneous | 22,864 | 27,914 | 21,250 |
| Transfers From Other Funds | 93,384 | 104,490 | 116,578 |
| Fund Balance Appropriated | - | - | 36,699 |
|     Total Available Resources | $ 1,281,096 | $ 1,495,969 | $ 1,536,527 |
| **SPECIAL REVENUE FUNDS** | | | |
| Restricted Intergovernmental | $ 317,795 | $ 428,144 | $ 368,399 |
| Miscellaneous | 24,992 | 122,485 | 30,000 |
|     Total Available Resources | $ 342,787 | $ 550,629 | $ 398,399 |
| **TOTAL BUDGETED REVENUES & OTHER FINANCING SOURCES:** | | | |
| Taxes | $ 18,742,491 | $ 18,937,089 | $ 20,372,599 |
| Unrestricted Intergovernmental | 9,865,736 | 10,455,297 | 10,374,800 |
| Restricted Intergovernmental | 2,488,993 | 2,892,975 | 3,268,422 |
| Charges for Services | 37,078,381 | 39,271,617 | 36,365,169 |
| Miscellaneous | 1,617,826 | 1,967,625 | 1,525,831 |
| Long-term Debt Issued | - | 29,680,000 | 2,170,305 |
| Fund Balance Appropriated | - | - | 3,454,172 |
| Transfers From Other Funds | 2,511,255 | 2,745,247 | 6,212,424 |
|     Total Available Resources | $ 72,304,683 | $ 108,294,801 | $ 83,743,722 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 24 of 1126

| | FY2015-16 ACTUAL | FY2016-17 ESTIMATE | FY2017-18 ADOPTED |
|---|---|---|---|
| **EXPENDITURES** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| General Government | $ 8,569,143 | $ 7,473,512 | $ 9,474,140 |
| Public Safety | 12,601,305 | 12,816,031 | 16,999,656 |
| Transportation | 3,998,967 | 4,591,320 | 7,351,953 |
| Environmental Protection | 1,860,396 | 2,449,124 | 2,030,505 |
| Culture and Recreation | 2,474,162 | 1,789,490 | 1,940,094 |
| Community/Econ Devlpmt | 2,934,490 | 2,690,761 | 2,620,316 |
| Education | 38,107 | 38,107 | 40,000 |
| Debt Service | 1,419,487 | 2,132,555 | 984,515 |
| Transfers To Other Funds | 2,026,960 | 4,319,805 | 5,465,215 |
| Total Expenditures | $ 35,923,017 | $ 38,300,705 | $ 46,906,394 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Water & Sewer | $ 16,824,223 | $ 21,550,835 | $ 20,142,033 |
| Debt Service | 5,190,314 | 4,895,340 | 4,132,964 |
| Transfers To Other Funds | 390,911 | 504,100 | 479,807 |
| Total Expenditures | $ 22,405,448 | $ 26,950,275 | $ 24,754,804 |
| **TRANSIT FUND** | | | |
| Mass Transit | $ 1,038,754 | $ 1,160,759 | $ 1,270,075 |
| Total Expenditures | $ 1,038,754 | $ 1,160,759 | $ 1,270,075 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Fiber Optic Network | $ 2,943,897 | $ 5,139,376 | 5,778,514 |
| Debt Service/Debt Refunding | 3,115,377 | 34,876,116 | 2,948,185 |
| Transfer To Other Funds | - | 151,864 | 150,824 |
| Total Expenditures | $ 6,059,274 | $ 40,167,356 | $ 8,877,523 |
| **STORMWATER UTILITY FUND/CAPITAL RESERVE FUND** | | | |
| Environmental Protection | $ 947,451 | $ 1,040,651 | $ 1,419,949 |
| Transfers to Other Funds | 93,384 | 104,490 | 116,578 |
| Total Expenditures | $ 1,040,835 | $ 1,145,141 | $ 1,536,527 |
| **SPECIAL REVENUE FUNDS** | | | |
| Community/Econ Devlpmt | $ 302,022 | $ 427,463 | $ 357,404 |
| Debt Service | 44,313 | 42,672 | 40,995 |
| Total Expenditures | $ 346,335 | $ 470,135 | $ 398,399 |
| **TOTAL BUDGETED EXPENDITURES** | | | |
| General Government | $ 8,569,143 | $ 7,473,512 | $ 9,474,140 |
| Public Safety | 12,601,305 | 12,816,031 | 16,999,656 |
| Transportation | 3,998,967 | 4,591,320 | 7,351,953 |
| Environmental Protection | 2,807,847 | 3,489,775 | 3,450,454 |
| Culture and Recreation | 2,474,162 | 1,789,490 | 1,940,094 |
| Community/Economic Dev | 3,236,512 | 3,118,224 | 2,977,720 |
| Education | 38,107 | 38,107 | 40,000 |
| Water & Sewer | 16,824,223 | 21,550,835 | 20,142,033 |
| Mass Transit | 1,038,754 | 1,160,759 | 1,270,075 |
| Fiber Optic Network | 2,943,897 | 5,139,376 | 5,778,514 |
| Debt Service/Debt Refunding | 9,769,491 | 41,946,683 | 8,106,659 |
| Transfers To Other Funds | 2,511,255 | 5,080,259 | 6,212,424 |
| Total Expenditures | $ 66,813,663 | $ 108,194,371 | $ 83,743,722 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 25 of 1126

## SUMMARY OF CAPITAL EXPENDITURES

The City defines capital expenditures as facilities maintenance and the purchase of vehicles, equipment, and software which individually amounts to a value in excess of $5,000 for budgetary purposes and an expected life of more than one year. The following table summarizes capital expenditures by fund:

| | Requested FY 17 -18 | Mgr Recommends FY 17 -18 | Adopted FY 17 -18 |
|---|---|---|---|
| Total General Fund | $ 3,843,717 | $ 1,269,591 | $ 1,269,591 |
| Total General Fund Capital Reserve Fund | 6,345,502 | 3,619,516 | 3,619,516 |
| Total Water & Sewer Fund | 526,000 | 500,000 | 500,000 |
| Total Water/Sewer Capital Reserve Fund | 396,278 | 266,278 | 266,278 |
| Total Mass Transit Fund | 70,190 | 70,190 | 70,190 |
| Total Stormwater Fund | 7,500 | - | - |
| Total Stormwater Capital Reserve Fund | 154,027 | 154,027 | 154,027 |
| Total Fibrant Communications Fund | 514,426 | 474,426 | 474,426 |
| Total Fibrant Communications Capital Reserve | 704,630 | 269,630 | 269,630 |
| Total All Funds | $12,562,270 | $ 6,623,658 | $ 6,623,658 |

## REVENUE ASSUMPTIONS FOR FY2017-18

### General Fund Revenue

**Taxes:**

**Property Taxes** –Property tax values are provided by the Rowan County Tax Assessor's office. The office projects slight growth in the tax base. A 2.17% uncollectible rate was used.

**MSD (Municipal Service District) Property Taxes** – Property tax values are provided by the Rowan County Tax Assessor's office. The office projects very slight growth in the tax base.

**Prior Year Property Taxes** - Based on historical trends adjusted by the size of the 2016 property tax receivable balance projected as of June 30, 2017 adjusted for the economy.

**Interest on Delinquent Taxes** - Based on historical trends.

**Vehicle Tax** – Based on number of vehicles inside City Limits.

**Other Taxes** - Based on historical trends.

**Intergovernmental (Restricted and Unrestricted):**

**Federal** - Based on anticipated and existing grants. The two largest grants are CMAQ grants to fund sidewalks and bike lanes.

**State** - Based on FY2017-18 state shared receipts plus anticipated state grants. The City receives funding for street maintenance through the Powell Bill Fund, which is allocated based on population and city-maintained street mileage (see graph on page 1-9).

**Local Option Sales Tax** - Based on estimates provided by the North Carolina League of Municipalities and last year's sales data (see graph on page 1-9).

**Other** - Based on payment in lieu of taxes from the Housing Authority (see graph on page 1-10).

**Charges for Services:**

**Environmental Protection** - Based primarily on existing user charges for recycling, landfill tipping fees, and garbage collection.

**Culture and Recreation** - Based on projected activities, participation, and fee levels.

**Code Services Fees –** Based on historical trends.

**Public Safety** - Based on historical trends for the revenues derived from police and fire protection and charges for radios and pagers to public agencies within the area (see graph on page 1-10).

**Cemetery** - Based on historical trends.

**Radio Antenna and Paging Rentals** – Based on historical trends.

**Rentals and Sale of Property** - Based on historical trends (see graph on page 1-10).

**Licenses and Permits** – Previously was based on rental vehicle license and a projection of all currently licensed businesses in Salisbury at the current license rates with an adjustment for the local business climate.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 26 of 1126

But the NC General Assembly in the 2014 session repealed the local privilege tax in FY2015-16. At this time, there is no replacement revenue for the loss. (see graph on page 1-9).

**Administrative Revenue** - Based on estimated expenditures for services provided by General Fund departments that are reimbursed by the Enterprise Funds. These expenditures are the sum of the estimated percentage of time each General Fund department expends on behalf of the Enterprise Funds multiplied by the departmental budget. This transfer amount is calculated annually.

**Other** - Based on historical trends.

**Miscellaneous:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2017-18.

**Donations** - Based on historical trends and anticipated donations.

**Other** - Based on historical trends (see graph on page 1-10).

## General Fund Capital Reserve Fund Revenue

**Miscellaneous:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2017-18.

**Other** - Based on historical trends.

**Other Financing Sources:**

**Proceeds from Capital Leases** – Based on financing the replacement of two fire trucks.

**Operating Transfer from General Fund** - Funding based on vehicle, radio, and computer replacement schedules that the General Fund will place in reserve for future vehicle, radio, and computer purchases.

## Water and Sewer Fund Revenue

**Operating Revenues:**

**Charges for Services** - Based on estimates using historical volumes, trends, projections, and revised rates based on a comprehensive rate review completed in April 2017.

**Water and Sewer Taps** – Based on the projected taps to be completed in FY2017-18.

**Nonoperating Revenues:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2017-18.

**Miscellaneous Revenues** - Based on historical trends.

## Water and Sewer Capital Reserve Fund Revenue

**Miscellaneous:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2017-18.

**Other Financing Sources:**

**Operating Transfer from Water and Sewer Fund** - Funding based on vehicle and computer replacement schedules that the Water and Sewer Fund will place in reserve for future vehicle and computer purchases.

## Transit Fund Revenue

**Operating Revenues:**

**Charges for Services** - Based on estimates using historical ridership, trends, and current fare structure.

**Nonoperating Revenues:**

**Intergovernmental** - Based on estimates provided by the State of North Carolina.

**Other Financing Sources:**

**Operating Transfer from General Fund** - The amount of subsidy that the General Fund will provide the Transit Fund during FY2017-18.

## Special Revenue Funds Revenue

**Intergovernmental:**

**Federal** - Based on an estimate provided by the U.S. Department of Housing and Urban Development.

**Miscellaneous:**

**Other** - Based on anticipated program income.

1 - 7

## Fibrant Communications Fund Revenue

**Operating Revenues:**
    **Charges for Services** - Based on estimates for customers and charges from the Business Plan.
**Nonoperating Revenues:**
    **Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2017-18.
**Other Financing Sources:**
    **Operating Transfer from General Fund** - The amount of subsidy that the General Fund will provide the Fibrant Communications Fund during FY2017-18.

## Fibrant Communications Capital Reserve Fund Revenue

**Other Financing Sources:**
    **Operating Transfer from Fibrant Communications** - Funding based on vehicle and computer replacement schedules that the Fibrant Communications Fund will place in reserve for future vehicle and computer purchases.

## Stormwater Fund Revenue

**Operating Revenues:**
    **Charges for Services** - Based on estimates for customers and charges from the Stormwater Funding Plan.

## Stormwater Capital Reserve Fund Revenue

**Other Financing Sources:**
    **Operating Transfer from Stormwater Fund** - Funding based on vehicle and computer replacement schedules that the Stormwater Fund will place in reserve for future vehicle and computer purchases.

## TREND MONITORING

As noted previously, many revenues are budgeted based on historical trends. Trend monitoring is an essential element in the budgeting process for the City of Salisbury. Revenue information by line item is available for the current fiscal year, along with actual revenues for the past two fiscal years. The information is then evaluated based on past trends in conjunction with current estimates.

Trend factors are translated into indicators, which are then converted into graphs. As shown below, the graph has a warning sign that can necessitate appropriate action from the City. As shown in the graph, the City experienced growth in property tax revenues until FY11 when the results of the last recession begin to impact the growth of property values.



**WARNING TREND:**
Decline in property tax revenues (constant dollars)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 28 of 1126

# OTHER REVENUE TRENDS

The following graphs are two of the other major revenue sources for the General Fund.



State intergovernmental revenue is comprised of state-shared receipts and grants. As of FY15, the City no longer received Hold Harmless Reimbursements.

Local option sales tax revenue is based on the 1% and ½% local option sales tax. Based on the current economic forecasts, revenues have been increasing at modest pace since FY14. Beginning in the last quarter of FY16, the City started seeing an increase due to the expansion of the tax base, which now includes the taxation of some services.



The following graphs depict major revenue sources that are based on historical trends. Each graph has a brief description of that particular revenue source along with an analysis of the trends.



Permit revenues have been based on business privilege licenses and the rental vehicle licenses within the City. Rental Vehicle licenses were first realized in FY11 and have continued to be at the same consistent level each year thereafter. In the 2014 session, the NC General Assembly repealed the local privilege tax in FY2015-16. At this time, there is no replacement revenue for the loss.

1 - 9

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 29 of 1126



Local intergovernmental revenues are from the Salisbury Housing Authority. This revenue is payment in lieu of taxes as partial compensation for the property tax for which the agency is exempt.

Revenues from public safety charges for services are derived from police and fire protection, and charges for radios and pagers to public agencies within the area.





Rental revenue, both residential and commercial, from the Plaza continues to increase. Other revenue sources for this category include sale of assets, sale of materials, and the rental of Hurley Park.

Other miscellaneous revenue is subject to significant fluctuation due to General Fund donations and miscellaneous revenue.



1 - 10

# FINANCIAL MANAGEMENT AND BUDGET PROCESS

## FINANCIAL MANAGEMENT PROGRAM

The City's financial management program continues to provide the citizens of the City with an approach which has served to enhance the City's excellent financial position by:

1. Investing all available funds not needed on a daily basis in order to maximize interest earnings
2. Allocating City resources only to program areas that meet community needs
3. Monitoring these program areas to ensure they are carried out within authorized levels

## FINANCIAL MANAGEMENT SYSTEMS

### FUND ACCOUNTING

Governmental accounting systems should be organized and operated on a fund basis. A fund is defined as a fiscal and accounting entity with a self-balancing set of accounts, recording cash and other financial resources together with all related liabilities and residual equities or balances, and changes therein, which are segregated for the purpose of carrying on specific activities or obtaining certain objectives in accordance with special regulations, restrictions, or limitations. Thus a governmental unit is a combination of several distinctly different fiscal and accounting entities, each having a separate set of accounts and functions.

The budgeted funds are as follows:

### Governmental Fund Types

Governmental funds are those through which governmental functions typically are financed. The acquisition, use, and balances of the government's expendable financial resources and the related current liabilities, except those accounted for in the proprietary fund, are accounted for through governmental funds. The governmental fund measurement focus is based upon determination of financial position and changes in financial position (sources, usage, and balances of financial resources), rather than upon net income determination. The statement of revenues, expenditures, and changes in fund balance is the primary governmental fund operating statement.

General Fund –
The General Fund is the general operating fund of the City. The General Fund accounts for all financial resources except those that are required to be accounted for in another fund. The primary revenue sources are ad valorem taxes, governmental grants, and various other taxes and fees. The primary expenditures are for public safety, street maintenance and construction, sanitation services, parks and recreation, and economic development. An equipment replacement subfund for the General Fund is maintained for accounting and budgeting purposes. For financial reporting purposes, this subfund has been consolidated into the General Fund.

Special Revenue Fund - Special revenue funds account for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes. The City maintains one Special Revenue Fund, a Community Development Fund.

### Proprietary Fund Types

Proprietary funds are used to account for a government's ongoing organizations and activities which are similar to those found in the private sector. All assets, liabilities, equity, revenues, expenses, and transfers relating to the government's business and quasi-business activities (where net income and capital maintenance are measured) are accounted for through proprietary funds. The generally accepted accounting principles used here are those applicable to similar businesses in the private sector, and the measurement focus is upon determination of net income, financial position, and cash flows.

Enterprise Funds - Enterprise funds are used to account for business-type activities in which fees are charged to the customers to help cover all or most of the cost of the services provided.

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 31 of 1126

The enterprise funds include the Water and Sewer Fund, Fibrant Communications Fund, Stormwater Utility Fund and Transit Fund. An equipment replacement subfund for Water and Sewer, Fibrant Communications and for Stormwater Utility is maintained for accounting and budgeting purposes. For financial reporting purposes, this subfund has been consolidated into the Water and Sewer Fund and Stormwater Fund.

## BASIS OF ACCOUNTING

In accordance with North Carolina General Statutes, all funds of the City are maintained during the year using the modified accrual basis of accounting.

Governmental funds are reported using the current financial resources measurement focus and the modified accrual basis of accounting. Under this method, revenues are recognized when measurable and available. Expenditures are recorded when the related fund liability is incurred, except for principal and interest on general long-term debt, claims and judgments, and compensated absences, which are recognized as expenditures to the extent they have matured. General capital asset acquisitions are reported as expenditures in governmental funds. Proceeds of general long-term debt and acquisitions under capital leases are reported as other financing sources.

The City considers all revenues available if they are collected within 90 days after year-end, except for property taxes. Ad valorem taxes receivable are not accrued as revenue because the amount is not susceptible to accrual. At June 30, taxes receivables are materially past due and are not considered to be an available resource to finance the operations of the current year.

Until FY2014, Rowan County was responsible for billing and collecting the property taxes on registered vehicles on behalf of all municipalities and special tax districts in the county, including the City of Salisbury. In FY2014, North Carolina implemented the Tag and Tax Together program – a more streamlined method for vehicle owners to pay their registration and vehicle taxes. Annual registration fees and vehicle property taxes will be paid to the Division of Motor Vehicles (DMV). In turn, the DMV will distribute the taxes to the appropriate counties.

Sales taxes and certain intergovernmental revenues, such as the utilities franchise tax, collected and held by the State at year-end on behalf of the City, are recognized as revenue. Intergovernmental revenues and sales and services are not susceptible to accrual because generally they are not measurable until received in cash. Grant revenues which are unearned at year-end are recorded as deferred revenues. Under terms of grant agreements, the City funds certain programs with combination of specific cost-reimbursement grants, categorical grants, and general revenues. Thus, when program expenses are incurred, there are both restricted and unrestricted net assets available to finance the program. It is the City's policy to first apply general revenues, followed by categorical block grants, and then cost-reimbursement grants.

The Proprietary Funds are accounted for using the economic resources measurement focus. The generally accepted accounting principles used in these funds are similar to those applicable to private sector businesses where the focus is upon determination of net income, financial position, and cash flows.

The basis of accounting determines when the revenues and expenditures or expenses and the related assets and liabilities are recognized in the accounts and reported in the financial statements. Basis of accounting relates to the timing of the measurements made, regardless of the measurement focus applied.

The Enterprise Funds reimburse the General Fund for expenditures made on its behalf in the central services departments (i.e., Human Resources, Management Services, Fleet, Risk Management). The General Fund pays the Water and Sewer Fund for its normal billable charges. These types of transactions are considered to be quasi-external transactions and are recorded as revenues and expenses in the appropriate funds.

## BASIS OF BUDGETING

The City's budgets are adopted as required by the North Carolina General Statutes. An annual budget ordinance is adopted for the General, Special Revenue, and Enterprise funds. All annual appropriations lapse at fiscal year end. Project ordinances are adopted for the Capital Project Fund and Enterprise Fund Capital Projects Fund, which are consolidated with the operating funds for reporting purposes. These appropriations continue until the project is completed. All budgets are prepared using the modified accrual basis of accounting. Expenditures may not legally exceed appropriations at the functional level for all annually budgeted funds and at the object level for the multi-year funds. Budget Ordinances are required for any revisions that alter total expenditures of any fund. All ordinances must be approved by the City Council. The annual budget ordinance must be adopted by July 1 of

the fiscal year or the City Council must adopt an interim budget that covers that time until the annual ordinance can be adopted.

The City's budget is developed on the modified accrual basis as explained previously. Budgets for the General Fund and Special Revenue Fund are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the Enterprise funds are adopted on a basis consistent with GAAP except that bond proceeds and contributed capital are treated as other financing sources, bond principal payments and additions to fixed assets are treated as expenditures, depreciation expense is not budgeted, and no accruals are made for interest expense and vacation pay.



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 33 of 1126



ADOPTED FUNDS

Governmental Funds

Proprietary Funds

General Fund

Capital Reserve Fund

Special Revenue Fund

Water & Sewer Fund

Transit Fund

Fibrant Communications Fund

Stormwater Fund

Capital Reserve Funds

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 34 of 1126

# FINANCIAL MANAGEMENT POLICIES

**INVESTMENT POLICY**

The City's investment policy is to minimize credit and market risks while maintaining a competitive yield on its portfolio. Accordingly, deposits were either insured by federal depository insurance or collateralized. Salisbury City Council has approved this policy.

**Policies**
- Always consider the risk factor of an investment.
- Maintain liquidity in the investment portfolio at all times.
- Consider yield only after risk and liquidity are assured.
- Only purchase investments that can be perfected.
- No purchase of derivatives.
- Use only brokerages with offices in Salisbury.
- Maintain a mix of investments with no over-reliance on a single type of investment.
- Avoid long term investments.
- Always purchase investments with the intent to hold to maturity.
- Investments are made with cash not required to meet current disbursement needs after projecting cash requirements.
- Investments are competitively bid.
- All investments require the approval of two authorized employees to complete the transaction.
  **Investments Used By City**
- US fully guaranteed investments.
- NC State Banks' and Savings and Loan Associations' CDs, NOWS, SuperNow, Shares, and Deposits in Savings.
- Obligations of the Federal Farm Credit Bank, the Federal Home Loan Banks, the Federal Home Loan Mortgage Corporation, and the Government National Mortgage Association.
- Prime quality commercial paper and bankers acceptance.
- North Carolina Capital Management Trust.
  **Custodial Risk Assumed By City**
- GAAP requires that governments classify their investment's custodial risks into categories with least risk being Category 1 and highest risk being Category 3.
- Category 1 includes investments that are insured or registered, or for which the securities are held by the City or its agent in the City's name.
- All City investments are purchased and held as Category 1 investments.

**FISCAL POLICIES**

**Revenue Policy**
1. The cumulative increase of revenue from the levy of property tax will not exceed five (5) percent from the preceding year. The increase excludes: taxable value gained through annexation; the taxable value gained through new construction; tax increases mandated by the voters, courts, State, or federal governments.
2. The City will project revenues for five years and will update the projections annually prior to the beginning of the preparation of the annual budget.
3. The City will utilize user charges in lieu of ad valorem taxes for services that can be individually identified and where the costs are directly related to the level of service:
   a) Recreational programs will be funded from user charges for all programs in which it is practical to charge. User charges should represent at least 15% of the total recreational budget.
   b) Cemetery activities should be partially funded from user charges. User charges should represent at least 50% of the total Cemetery budget.
   c) Waste Management Division's cost to use the County's landfill will be recovered completely from users.
   d) User charges will pay for the cost of operating a recycling program.
   e) The user charge fees for water and sewer will be sufficient to finance all operating, capital, and debt service costs for the Water and Sewer Fund.
4. All City charges and fees will be reviewed and updated annually.

2 - 5

**Operating Budget Policy**
1. Current operating revenues will be sufficient to support current operating expenditures.
2. Debt or bond financing will not be used to finance current expenditures.
3. For programs with multiple revenue sources, the City will adhere to the revenue spending policy: the Finance Officer will use resources in the following hierarchy: bond proceeds, federal funds, State funds, local non-city funds, city funds.
4. Annually recurring revenues will not be less than annually recurring operating budget expenditures (operating budget minus capital outlay).
5. The City will prepare a five-year operating budget which will include projections of annual growth plus allowances for operating costs of new facilities.
6. The City will develop a program to replace all information systems hardware at least once every four years.
7. The City will establish a Capital Replacement Fund for the replacement of vehicles, information systems hardware, and radio equipment. The Fund will purchase the equipment and lease it back to the appropriate department over its useful life. These lease payments will create a sinking fund to be utilized to purchase new equipment to replace the existing one.
8. The City will establish a Risk Management Program to provide for protection against loss and a reduction in exposure to liability. The City will establish a safety program to minimize the City's exposure to liability and thereby reduce the number of claims against the City.
9. The City will avoid budgetary practices that balance current expenditures at the expense of meeting future year's expenses.
10. The City will only use one-time revenues for the funding of capital improvements or other non-recurring expenditures.

**Capital Improvement Policy**
1. The City will prepare and adopt a five-year Capital Improvement Program which will detail each capital project, estimated cost, description, and funding source.
2. Operating expenditures will be programmed to include the cost of implementing the Capital Improvement Program and providing all manpower, operating costs, and capital outlay required.
3. The City will prepare and update annually a resurfacing and replacement policy for street and sidewalk improvements.

**Accounting Policy**
1. The City will establish and maintain the accounting systems according to the generally accepted principles and standards of the Government Accounting Standards Board (GASB) and the National Committee on Governmental Accounting.
2. An annual audit will be performed by an independent public accounting firm which will issue an official opinion on the annual financial statements, with a management letter detailing areas that need improvement (if required).
3. Full disclosure will be provided in the financial statements and bond representation.
4. Financial systems will be maintained to monitor expenditures and revenue on a monthly basis with a thorough analysis and adjustment (if required).
5. Interfund loans are authorized according to the resolution adopted by City Council on November 17, 2009.
6. All revenue collections will be consolidated under the City's Financial and Business Services Department.
7. The City will continue to obtain the Certificate of Achievement for Excellence in Financial Reporting and the Distinguished Budget Presentation Award from the GFOA.

**Debt Policy**
1. Capital projects, financed through the issuance of bonds, shall be financed for a period not to exceed the expected useful life of the project.
2. The general obligation debt of the City will not exceed 8 percent of the assessed valuation of the taxable property of the City.
3. Interest, operating and/or maintenance expenses will be capitalized only for facilities or enterprise activities and will be strictly limited to those expenses incurred prior to actual operating of the facilities.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 36 of 1126

4. Interfund loans will be made as needed according to the Resolution approved by the City Council. The interest rate for those loans requiring the repayment with interest was revised as of June 30, 2011 to 1% which is reflective of what the City can currently earn on investments.

**Reserve Policy**
1. The City will work to increase the unreserved fund balance to 25% of the General Fund Operating Budget. These funds will be used to avoid cash flow interruptions, generate interest income, reduce need for short-term borrowing and assist in maintaining an investment grade bond rating.
2. The City will maintain a two-to-one ratio of total current assets over total current liabilities in the Water and Sewer Utility Fund.

## BUDGETS AND BUDGETARY ACCOUNTING

Budgetary control is an essential element of governmental accounting and reporting. The City Council is required by State law to adopt an annual balanced budget for all funds except for the fiduciary funds and to utilize "encumbrance accounting" as defined in the statutes. Budgetary control is maintained at the departmental level by the encumbrance of estimated purchase amounts prior to the release of purchase orders to vendors. Purchase orders which result in an overrun of departmental balances are not released until additional appropriations are made available. Open encumbrances lapse at year end and are reinstated against the subsequent year's appropriation. They are shown as a reservation of fund balance in the Comprehensive Annual Financial Report. Appropriations are made at the departmental level and amended as necessary. A portion of fund balance may be appropriated to balance a fund's budget. All annual appropriations lapse at year end.

The City follows these procedures in establishing the budgetary data:
1. Prior to June 1, the City Manager submits to the City Council a proposed operating and capital budget for the fiscal year commencing the following July 1. The budget includes proposed expenditures and the means of financing them.
2. A public hearing is conducted to obtain taxpayer comments.
3. Prior to June 30, the budget is legally enacted through passage of an ordinance.
4. The City Manager is authorized to transfer budgeted amounts between departments; however, any revisions that alter the total expenditures of any fund must be approved by the City Council.
5. Formal budgetary integration is employed as a management control device during the year for the General Fund, special revenue funds, and enterprise funds. Budgetary performance can be quantitatively measured and accounted for throughout the year.

## GOAL SETTING AND BUDGETARY PROCESS

The City Council and Management Team meet at an annual Budget Retreat held for the purpose of establishing goals and priorities for the City's Budget.

In preparation for this Retreat, the City's Finance Staff contracted with a consultant to prepare a comprehensive 10-Year Capital Improvement Plan (CIP) for both the General Fund and the Water and Sewer Fund. The CIP helps guide funding priorities in the upcoming city budget.

Additionally, the City's Management Team meets with the City's Boards and Commissions for goal setting sessions and with their own department to clarify and establish goals. Goals from the Boards and Commissions are presented to City Council to request city funding.

Each department manager begins considering the personnel needed, operational costs and capital outlay associated with performing the goals as set forth by City Council. Budget staff prepare and have available on the City's server budgetary request forms in accordance with the Budget Calendar.

Upon return of the completed forms, and departmental input of budget requests, the City Manager and Budget Team meet with each member of the City's Management Team to review his respective budget requests and justifications. The City Manager and Budget Team then evaluate each department's request for personnel, operational items, and capital outlay. The evaluation process is detailed and time-consuming. For each department, every line item justification is reviewed in light of the departmental goals and needs. Any additional

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 37 of 1126

personnel must be justified by the department and then assessed by Human Resources and Financial Services for need and appropriate staffing. Operational items are usually held to an increase no greater than that of the inflation rate.

A large impact on budgetary dollars is the amount spent on capital outlay. All departments submit a ten-year capital improvement program with each item justified and ranked as to priority. Every capital outlay item is reviewed regarding need and whether the capital acquisition assists in accomplishing the stated goals. The budget document is then assembled using a file downloaded from the financial system and combined with personal computer spreadsheets and word processing files.

The Budget Message is prepared by the City Manager with highlights of the major budgetary discussions with supporting analyses for his recommendations.

The availability of the budget document, before and after adoption, is made known through published newspaper notices and announcements at regularly scheduled Council meetings. Additionally, the recommended and adopted budget document is accessible for downloading through the City's web site at **www.salisburync.gov**.

The City Manager submits the budget to City Council and after proper public notice, the City Council conducts a public hearing and budget work sessions. The City Council then adopts the budget through the passage of an ordinance by June 30.

During the fiscal year, the City Manager holds quarterly meetings with the City's Management Team to discuss budget to actual variances, along with any unbudgeted expenses that have been identified after the budget adoption.

At this point, the cycle begins again for the budgetary process. The various Boards and Commissions meet for their goal setting sessions while the City is gathering input from its citizens via surveys and group meetings. The cycle is shown below.

## GOAL SETTING/BUDGET CYCLE



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 38 of 1126

# CITY OF SALISBURY
## FY2017-2018 BUDGET CALENDAR

| | | |
|---|---|---|
| 1/18/17 - 2/21/17 | Prepare personnel request forms; present staffing patterns and personnel request information.<br><br>Prepare schedules for fixed operational costs.<br><br>Prepare FY2017-18 – 2026-27 Capital Improvement Program request forms. | Financial Services |
| January 2017 | Vehicle Review Committee meeting for evaluation of vehicles. | Vehicle Review Committee |
| 2/3/17 | Start of budget data entry. Complete all budget request forms no later than February 22, 2017. | Management Team and Division Managers |
| As Returned | Review of Specific Budget Proposals. | Budget Team, Department Heads and Division Managers |
| 2/16/17 | Hold Information Session at Park Avenue Community Center for 2017-18 CDBG & HOME Funds. | Community Planning Services Staff |
| 2/21/17 | First reading of 2017-2018 CDBG & HOME; hold Public Hearing on the use of 2017-18 CDBG & Home Funds | Community Planning Services Staff |
| 2/28/17 | Chairmen of Boards and Commissions to present goals to City Council. | Chairmen of City Boards and Commissions and appropriate City Staff |
| TBD | Assign Retreat Goals to Staff for inclusion in Budget | City Manager and Staff |
| TBD | Complete 10-Year CIP | City Manager, Department Heads, Division Managers |
| 2/1/17- 2/28/17 | Prepare FY2016-2017 year-end revenue estimates and FY2017-18 revenue estimates on all funds. | Financial Services, Utilities Director, Fibrant GM & Transit Manager |
| TBD | Assign Retreat Goals to Staff for inclusion in Budget | City Manager and Staff |
| 3/23/17 | CIP/Goals Retreat | Mayor, City Council, City Manager and Staff |
| 4/20/17 - 4/25/17 | Departmental budget cuts to balance budget; two- or three-day turnaround. | City Manager, Department Heads, Division Mangers |
| Before 5/30/17 | City Manager to preview recommended Budget for City Council. | City Manager |

2 - 9

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 39 of 1126

# CITY OF SALISBURY
## FY2017-2018 BUDGET CALENDAR

| | | |
|---|---|---|
| Based on Scheduling | Place ad in THE SALISBURY POST to advertise one time for public hearing. | City Clerk |
| Based on Scheduling | Place ad in THE SALISBURY POST to give Notice of Budget Work Session. | City Clerk |
| 5/24/17 | Budget Work Session | Mayor, City Council, City Manager and Staff |
| 6/6/17 | Hold a public hearing on the adoption of the Budget at 4:00 pm in Council Chambers at City Hall. | City Council |
| 6/6/17 | City Council to adopt Budget. | City Council |
| July 2017 | Report tax rate to Rowan County Tax Supervisor. | City Clerk |
| Summer 2017 | Brief Boards and Commissions Chairmen on Adopted Budget. | Chairmen of City Boards and Commissions and appropriate City Staff |



2 - 10

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 40 of 1126

# FACTS AND INFORMATION ABOUT THE
# CITY OF SALISBURY, NORTH CAROLINA

## LOCATION

Salisbury, the county seat of Rowan County, is located in the heart of the beautiful Piedmont area, the industrial heart of the State. Salisbury is located midway between Charlotte and Winston-Salem, 296 miles from Atlanta, Georgia and 368 miles from Washington, D.C.



## CLIMATE

The climate of the Salisbury area is moderate, a definite advantage to those who live and work here. The massive mountains of Western North Carolina form a natural barrier against the cold east-west winds. While definitely southern in climate, Salisbury is far enough north and has sufficient altitude to escape the humid summers of many other southern regions. Extremes in climate are very rare and short-lived. In winter the high temperature is about 53 degrees, with a low around 30 degrees. The total snowfall is normally about 3 inches each year. In the summer, the high averages about 88 degrees, with a low of 67 degrees.

## POPULATION

The population of the City of Salisbury has increased steadily during the past decade. This is due to both annexations and internal growth stimulated by the local economy. Population currently is estimated to be 34,285 based upon estimates from the North Carolina Office of State Planning.

## HISTORY

Scotch-Irish, who originally settled in Lancaster County, Pennsylvania, moved down the "Great Wagon Road" 435 miles to Trading Ford on the Yadkin River to become the first settlers in Rowan County.

The County of Rowan was established in 1753. At this time, Rowan included all territory north to Virginia and east to what we know now as Guilford County and west to the mountains. Eventually, 26 counties were formed from Rowan. Rowan County was named for Matthew Rowan, acting governor for the colony in 1753.

The deed for Salisbury is dated February 11, 1755. The court center, called prior to this time Rowan Court House, was a bustling little village of seven or eight log cabins, a courthouse, jail and pillory, according to Governor Arthur Dobbs who visited here in late 1755.

The Court House dates to 1753 and consists of deeds, marriages, and miscellaneous records of value. Papers formerly in the Clerk's Office such as the early court minutes are stored at the State Department of Archives in Raleigh. Familiar names in American history adorn these records.

Andrew Jackson, Archibald Henderson, William R. Davie, Daniel Boone, Lord Cornwallis, Richard Caswell and many other prominent local families as the Barkleys, Hoovers, and Polks, all ancestors of presidents or vice-presidents, appear time and again in the deeds and court minutes of the county.

*Henderson Law Office*



Two years before the national Declaration of Independence and one year before the Mecklenburg Declaration of Independence, a group of patriotic citizens of Rowan County, serving as a Committee of Safety, on August 8, 1774, adopted the Rowan Resolves containing the pioneer element toward liberty and independence from Britain. These resolves reached the highest note of any passed in

3 - 1

the colony in calling for the abolishment of the African Slave trade and urging the colonies to "unite in an indissoluble union and association". These resolves are located in the State Archives and are the only ones of the many passed in this period that is preserved.

So many legends and lifestyles have been passed down over the passage of time. Daniel Boone began his exploration of the Blue Ridge Mountains from here in Salisbury. Near the present-day library is the small office where Andrew Jackson studied law and was admitted to the bar before he moved westward.

For all the struggles and hardships our ancestors endured, they have provided Salisbury with character and a rich heritage.

## GOVERNMENT

The City of Salisbury's government is organized according to the Council-Manager form of government. The City Council, which formulates policy for the administration of the City, together with the Mayor, constitutes the governing body of the City. The five members are elected to serve two-year terms of office. The Mayor is elected from the five Council members. The Mayor presides at City Council meetings. Also, a Mayor Pro Tem is elected by City Council members from the five to serve as Mayor during her absence or disability.

The City Council appoints the City Manager to serve as the City's Chief Executive Officer. The City Manager is responsible for implementing the policies of the City Council, directing business and administrative procedures, and appointing departmental officers. At the present time, the City Manager is assisted by the City Clerk and twelve staff departments: Business and Financial Services, Human Resources, Communications, Fire, Police, Community Planning Services, Engineering, Public Services, Transit, Parks and Recreation, Salisbury-Rowan Utilities, and Broadband/Infrastructure Services. The City provides a full range of municipal services allowable under State law including law enforcement, fire protection, zoning and code enforcement, cemeteries, recreation centers and parks, street maintenance, sanitation, and water and sewer systems.

The City of Salisbury is a separate legal entity from Rowan County as permitted by the State of North Carolina. The City is independent of county government, but does provide some overlapping services such as police protection and recreational facilities. The county, not the city, is held responsible by State Statutes to provide health and social services and court services.

## UTILITIES

Salisbury operates its own water and sewer system. The Yadkin River, which forms the northeast boundary of Rowan County, provides Salisbury with an abundant supply of good water. The average daily flow is nearly 2 billion gallons per day. The Salisbury water system, using the Actiflo high-rate clarification process, has a permitted treatment capacity of up to 24 million gallons per day. Average daily production during FY 2016 was 9.3 million gallons per day. An arterial system of distribution mains has been constructed to assure maximum fire protection to all parts of the service area.

The Salisbury water system supplies the following towns in Rowan County: Salisbury, Spencer, East Spencer, Granite Quarry, Rockwell, and China Grove. Service has been extended along major growth corridors and to a number of industrial sites well beyond the city limits. The water supply meets or exceeds all federal and State quality requirements.

Salisbury's two wastewater treatment facilities serve as the area's regional wastewater utility, which includes the towns of Landis, China Grove, Spencer, East Spencer, Granite Quarry, Faith and Rockwell. Total daily treatment capacity is 12.5 million gallons. Average daily treatment in FY 2016 was 8.7 million gallons per day.

The City now offers television, high-speed internet, and digital telephone services through Fibrant – the City's Broadband Services Utility.

Other utilities are provided by Duke Energy, Piedmont Natural Gas, AT&T, Windstream, and Spectrum.

## TRANSPORTATION

Salisbury, nearly the geographic center of North Carolina, is located on Interstate Highway 85, 42 miles from Charlotte, 52 miles from Greensboro and 39 miles from Winston-Salem. It is the crossroads of I-85, U.S. 29, 52, 70, 601 and N.C. 150. Over 7 million people live within 100 miles of Salisbury, 3.25 million within 50 miles. The seaports of Wilmington, Morehead City, Charleston, and Norfolk are less than a one-day truck haul away.

Rowan County Airport, three miles from downtown Salisbury, has a 5,800 ft. x 100 ft. paved and lighted runway. Hangar space and private plane servicing are available.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 42 of 1126

Two major commercial airports are within a one-hour drive of Salisbury – Charlotte-Douglas International (CLT) in Charlotte and Piedmont Triad International (PTI) in Greensboro. Additionally, these airports provide regular air passenger services to all parts of the United States via various airlines. There are also non-stop, international flight options available to Frankfurt, London, Rome, and San Juan, among other global destinations.

Greyhound provides bus service to Salisbury with daily arrivals and departures. Local bus service is provided by the City's Transit System.

*The Depot*



Amtrak provides rail transportation with service on the Piedmont and the Carolinian from New York City to Charlotte, North Carolina. Arrivals and departures are from The Depot, a renovated station of the Salisbury Railroad Station Depot, originally built in 1907.

## MOTELS

An ideal area for meetings and conventions, Salisbury has twelve motels, with nearly 1,000 rooms, and two bed and breakfast establishments in our historic district.

## EDUCATION

Salisbury is home to four colleges. Catawba College was founded in Newton, North Carolina in 1851, and moved to Salisbury in 1925. Catawba has thirty buildings comprising a physical plant unsurpassed in the East for a college of this size and style. It has a total enrollment of 1,300 Liberal Arts students and is affiliated with the United Church of Christ. U.S. News and World Report ranked Catawba 15th among Best Regional Colleges in the South for 2016. Livingstone College was founded in 1879, and has 1,300 Liberal Arts students. It is supported by the African Methodist Episcopal Zion Church. Rowan-Cabarrus Community College offers two-year educational programs leading to the associate's degree in applied science. In addition, one-year diploma programs are offered in five fields. There is

a total enrollment of approximately 4,700 full-time students. The City is also home to Hood Theological Seminary, a private graduate school that prepares students for ministry and has grown to 300 students.

Novant Health Rowan Medical Center and Campbell University have a working agreement that establishes the hospital as a teaching hospital. The partnership includes training in the areas of primary care, family medicine, general surgery, OB/GYN, pediatrics, psychiatry, and other critical services with an emphasis on the unique needs of underserved communities.

In addition to the Salisbury-Rowan public school system, there are several private and church related schools.

### ARTS AND ENTERTAINMENT

The cultural atmosphere of the Salisbury area is significantly enriched by the outstanding programs of Catawba and Livingstone Colleges and the other colleges in the area. Each year the Catawba College Shuford School of Performing Art brings a minimum of four musical events to Salisbury. Catawba's fine Drama department offers several professional type drama productions each year. Livingstone College also has a cultural series that brings artists to the community as well as an excellent drama group.

The Piedmont Players, a community little theatre organization, provides excellent entertainment as well as a chance to participate in both its acting and technical activities. They have completely restored the historic Meroney Theatre, built in 1905, for their home. The Piedmont Players present five shows each season. The Norvell Theatre features plays cast entirely with children and youth. Many school groups attend plays at the Norvell every year. Piedmont Players has received an award at the annual North Carolina Theatre Conference for having the best community theatre in the state. The arts program has been further enhanced with the addition of the Lee Street Theatre and Performing Arts Center, a 9,000 square foot theatre.

The Salisbury-Rowan Symphony, consisting of musicians from the area, presents four concerts each season. In addition to participation in the regular concert series, the string quartet of the Salisbury Symphony visits the elementary schools to present programs. The object of this mini-concert series is to give the students some knowledge of music and famous composers.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 43 of 1126

Rowan-Cabarrus Community College participates in the North Carolina Visiting Artist Program. Each year a professional artist is employed and in residence at the college. Concerts and musical programs are provided regularly by many artists throughout the state as well as the Visiting Artist. In addition, Rowan-Cabarrus Community College sponsors a Folk Heritage Center, network for professional and local folk artists.

### COMMUNITY FACILITIES

Salisbury is served daily by The Salisbury Post. Three radio stations provide for local programming. WBTV has a satellite newsroom located in Salisbury. Local reception provides coverage of all major networks in addition to cable television facilities.

A full-time year-round parks and recreation staff offers activities for all city residents. In addition to organized activities, the City provides 28 park properties, an outdoor seasonal swimming pool and splash pad, a Sports Complex, and a large community park and athletic complex totaling 518 acres of parkland city wide.

In addition, the department provides many amenities for public enjoyment including four recreation facilities, ten tennis courts, one disc golf course, and five paved sections (4.2 miles) of the Salisbury Greenway.

### PARK SYSTEMS

Kelsey-Scott Park, City Park and Salisbury Community Park are among the largest parks in our park system providing outdoor recreation and shelter reservations to the citizens of Salisbury. The Jaycee Sports Complex is a multi-use area with two ball fields, outdoor fitness equipment and two outdoor basketball courts. City Park Recreation Center, Miller Recreation Center, Hall Gym and the Salisbury Civic Center offer a variety of programs throughout the year and are also available for rentals.

The Salisbury Community Park and Athletic Complex opened in April 2001. Amenities at the 306 acre park include baseball/softball fields, soccer fields, picnic shelters, play structures, multiple hiking/biking trails, walkways and an eight-acre lake suitable for fishing and equipped with a handicap accessible fishing pier.



*Ball field at the Community Park*

Hurley Park is a municipal garden which offers a unique collection of plants, native and ornamental, to the area. The park provides an educational experience as well as a pleasurable place to stroll and is reserved for weddings and other special events. The park will be celebrating its 30-year anniversary during the 2017-18 fiscal year.

### SPECIAL EVENTS

The Parks and Recreation Department offers a variety of special events throughout the year including: Father Daughter Dance, Autumn Craft Show, Earth Day on the Greenway, Touch a Truck, Doggy Dip Swim, Middle School Prom, Movies in the Park, Fall Camp outs, Community Fun Days, Woof Stock, Halloween Fun Fest, 5K Run Walk for the Greenway, Music at the Mural, Easter Egg Hunt, Fur Fun 5K, Brown Bag Lunch Jam, New Year's Eve at the Bell Tower, and Brunch with Santa. In addition to special events, the department facilitates over twenty softball tournaments that bring players from throughout the southeast to the Salisbury Community Park and Athletic Complex.

The Salisbury Rowan Tourism Authority in partnership with Downtown Salisbury conducts eight Friday Night Out events in the Downtown area that bring thousands of residents together for a fun filled evening.

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 44 of 1126

# MISCELLANEOUS STATISTICS

| | | | |
|---|---|---|---|
| Public Safety: | | Area - Square Miles | 21.8 |
| Number of Fire Stations | 5 | Miles of Streets | 229 |
| Number of Police Stations | 1 | Regional Utilities Department: | |
| Recreation Facilities: | | Number of Customers | 18,620 |
| Number of Parks | 28 | Miles of Water Line | 440 |
| Number of Recreation Centers | 4 | Miles of Sewer Line | 447 |
| Number of Tennis Facilities | 2 | Number of Cemeteries | 7 |
| Number of Acres | 518 | | |
| Greenway Miles | 4.2 | | |











3 - 5

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 45 of 1126

## ASSESSED VALUE OF TAXABLE PROPERTY
### For the Last Ten Fiscal Years

| Fiscal Year Ended June 30, | Real Property | Personal Property | Public Service Property | Total | Tax Rate |
|---|---|---|---|---|---|
| 2018 [1] | | | | $2,832,646,135 | $0.7096 |
| 2017 [1] | $2,186,658,847 | $582,030,795 | $70,460,904 | $2,839,150,546 | $0.6720 |
| **2016** | **$2,188,918,181** | **$552,224,799** | **$69,437,235** | **$2,810,580,215** | **$0.6600** |
| 2015 | $2,192,253,039 | $572,732,078 | $62,228,883 | $2,827,214,000 | $0.6569 |
| 2014 | $2,185,868,793 | $592,826,220 | $59,056,195 | $2,837,751,208 | $0.6374 |
| 2013 | $2,177,721,166 | $531,004,645 | $61,343,725 | $2,770,069,536 | $0.6374 |
| **2012** | **$2,177,064,102** | **$533,023,437** | **$59,819,853** | **$2,769,907,392** | **$0.6135** |
| 2011 | $2,324,996,121 | $530,055,686 | $61,255,822 | $2,916,307,629 | $0.5900 |
| 2010 | $2,313,585,514 | $527,795,917 | $60,768,581 | $2,902,150,012 | $0.5900 |
| 2009 | $2,293,841,532 | $532,405,493 | $63,736,172 | $2,889,983,197 | $0.5900 |

[1] Estimated

Note: The levy of property taxes each year is based on the assessed value of taxable property as of January 1 preceding the beginning of the fiscal year on July 1. All taxable property is assessed at one hundred percent (100%) of its estimated value at time of revaluation. Revaluation of real property, required at least every eight years, was completed for the levy of taxes in the years ended June 30, 2012 and June 30, 2016 (in bold). The assessment of taxable property being assessed after revaluation is accomplished in accordance with North Carolina G.S. 105.286.

## SCHEDULE OF PRINCIPAL TAXPAYERS FOR THE CITY OF SALISBURY
### For the Year Ended June 30, 2016

| Business | Type of Enterprise | 2016 Assessed Valuation | Percentage Value of Total |
|---|---|---|---|
| Food Lion, Inc. | Commercial | $ 168,306,793 | 5.99% |
| AKZO Nobel | Manufacturing | 31,974,331 | 1.14% |
| Norandal USA | Industrial | 24,667,967 | 0.88% |
| Duke Energy Corp. | Utility | 29,960,139 | 1.07% |
| Centro Heritage Innes Street, LLC | Real Estate | 25,754,169 | 0.92% |
| Henkel Corporation | Manufacturing | 33,903,814 | 1.21% |
| Wal-Mart Real Estate Business | Retail | 13,002,662 | 0.46% |
| BRC Salisbury LLC | Real Estate | 12,025,915 | 0.43% |
| Cole Mt. Salisbury, NC LLC | Real Estate | 22,958,592 | 0.82% |
| MFW Associates | Real Estate | 10,787,418 | 0.38% |
| Totals | Real Estate | $ 373,341,800 | 13.30% |

3 - 6

## SCHEDULE OF PRINCIPAL EMPLOYERS
## IN THE CITY OF SALISBURY
### For the Year Ended June 30, 2016

| Employer | Employees | Percentage of Total City Employment |
|---|---|---|
| Rowan/Salisbury School System | 2,847 | 13.56% |
| W.G. (Bill) Hefner VA Medical Center | 2,100 | 10.00% |
| Food Lion, Inc. | 2,000 | 9.52% |
| Novant Health Rowan Regional | 1,449 | 6.90% |
| Rowan County | 761 | 3.62% |
| Piedmont Correctional Institute | 448 | 2.13% |
| Wal-Mart | 434 | 2.07% |
| City of Salisbury | 414 | 1.97% |
| Rowan-Cabarrus Community College | 350 | 1.67% |
| Catawba College | 250 | 1.19% |
| Total | 11,053 | 52.63% |

Source: Comprehensive Annual Financial Report, Fiscal Year ending June 30, 2016

## DEMOGRAPHIC AND ECONOMIC STATISTICS
## CITY OF SALISBURY
### For the Last Ten Fiscal Years

| Fiscal Year | Population | Personal Income | Per Capita Personal Income | Median Age | Unemployment Rate |
|---|---|---|---|---|---|
| 2016 | 34,285 | $ 877,313,318 | $ 25,589 | 39.7 | 5.8% |
| 2015 | 33,955 | 847,677,075 | 24,965 | 39.5 | 5.9% |
| 2014 | 33,726 | 821,424,540 | 24,356 | 39.3 | 7.3% |
| 2013 | 33,622 | 798,918,570 | 23,762 | 39.1 | 9.6% |
| 2012 | 33,701 | 781,264,147 | 23,182 | 38.9 | 10.9% |
| 2011 | 33,722 | 762,910,045 | 20,617 | 38.7 | 11.6% |
| 2010 | 32,263 | 711,888,741 | 22,065 | 38.5 | 12.7% |
| 2009 | 31,358 | 728,336,587 | 23,227 | 38.3 | 10.3% |
| 2008 | 31,024 | 703,003,840 | 22,660 | 38.1 | 6.6% |
| 2007 | 30,642 | 638,211,576 | 20,828 | 37.9 | 6.6% |

Source: Comprehensive Annual Financial Report, Fiscal Year ending June 30, 2016

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 47 of 1126

**CITY OF SALISBURY**

## LIST OF PRINCIPAL OFFICIALS
May 1, 2017

| | |
|---|---|
| Mayor | Karen K. Alexander |
| Mayor Pro Tem | Maggie Blackwell |
| Council Member | William B. Miller |
| Council Member | David B. Post |
| Council Member | Kenneth L. Hardin |
| City Manager | W. Lane Bailey |
| Assistant City Manager | John A. Sofley, Jr. |
| Assistant City Manager | Zack Kyle |
| City Clerk | Myra B. Heard |
| Assistant to the City Manager | Kelly Baker |
| Communications Director | Linda M. McElroy |
| Finance Director | Teresa P. Harris |
| Human Resources Director | Ruth C. Kennerly |
| City Engineer | Wendy G. Brindle |
| Community Planning Services Director | Janet S. Gapen |
| Fire Chief | Robert A. Parnell |
| Police Chief | Jerome P. Stokes |
| Public Services Director | Tony Cinquemani |
| Utilities Director | James D. Behmer |
| Transit Director | Rodney L. Harrison |
| Parks and Recreation Director | Nick Aceves |
| Interim Broadband Services Director | Evans C. Ballard |

## SELECTED TELEPHONE NUMBERS

| | | | |
|---|---|---|---|
| City Department Information | (704) 638-5270 | *Recreation Programs/Info :* | |
| City Manager/Administration | (704) 638-5227 | City Park Center | (704) 638-5295 |
| City Clerk | (704) 638-5224 | Civic Center | (704) 638-5275 |
| Emergency | 911 | Hall Gym | (704) 638-5289 |
| Business & Financial Services | (704) 638-5303 | Fred M. Evans Pool @ Lincoln Park | (704) 638-5287 |
| Fire Department–Business | (704) 638-5351 | Miller Center | (704) 638-5297 |
| Human Resources | (704) 638-5217 | *Other :* | |
| Human Resources-Job Hot Line | (704) 638-5355 | Code Services | (704) 216-7564 |
| Community Planning Services | (704) 638-5242 | City Bus Schedules | (704) 638-5252 |
| Police Department-Business | (704) 638-5333 | Garbage/Recycling | (704) 638-5256 |
| Public Services Administration | (704) 638-5260 | Permits | (704) 638-5210 |
| Recreation-Administration | (704) 638-5291 | Zoning | (704) 638-5210 |
| Utilities Administration/Engineering | (704) 638-5205 | Utility Account Services & Billing | (704) 638-5300 |
| Fibrant | (704) 216-7567 | Cemetery Office | (704) 638-5250 |

3 - 8

# ORGANIZATIONAL CHART



3 - 9

# CITY OF SALISBURY
## SUMMARY OF POSITIONS FOR FY 2016 – 2018

| | APPROVED FY 2015-16 | APPROVED FY 2016-17 | *REQUESTED FY 2017-18* | *RECOMMENDED FY 2017-18* | APPROVED FY 2017-18 |
|---|---|---|---|---|---|
| **GENERAL FUND** | | | | | |
| City Council | 5 | 7 | 7 | 8 | 8 |
| Management & Administration | 7 | 5 | 5 | 5 | 5 |
| Communications | 3 | 3 | 3 | 3 | 3 |
| Human Resources | 7 | 7 | 7 | 7 | 7 |
| Financial Services | 12 | 12 | 12 | 12 | 12 |
| Business Services | 17 | 11 | 11 | 11 | 11 |
| Purchasing | 1 | | - | - | |
| Telecommunications | 5 | 4 | 4 | 4 | 4 |
| Network Operations Center | 6 | | | - | |
| Information Technologies | 7 | 7 | 7 | 7 | 7 |
| Infrastructure Services | 17 | | | - | |
| Community Planning Services | 4 | 4 | 4 | 4 | 4 |
| Code Services | 3 | 4 | 4 | 4 | 4 |
| Development Services | 4 | 4 | 4 | 4 | 4 |
| Downtown Salisbury | | | | 2 | 2 |
| Engineering | 7 | 6 | 6 | 7 | 7 |
| Engineering-Traffic Operations | - | 2 | 2 | 2 | 2 |
| Engineering-Facilities Maintenance | - | 3 | 3 | 3 | 3 |
| Police | 90 | 88 | 88 | 88 | 88 |
| Fire | 81 | 81 | 82 | 82 | 82 |
| Public Svcs-Administration | 3 | 3 | 3 | 3 | 3 |
| Public Svcs-Streets | 16 | 16 | 29 | 29 | 29 |
| Public Svcs-Cemetery | | | 1 | 1 | 1 |
| Public Svcs- Solid Waste Management | 7 | 7 | 7 | 7 | 7 |
| Public Svcs-Waste Management-Other | 5 | 5 | 5 | 5 | 5 |
| Public Svcs-Landscape Operations | | | 1 | 1 | 1 |
| Public Svcs-Fleet Management | 11 | 12 | 12 | 13 | 13 |
| Parks and Recreation | 37 | 41 | 21 | 21 | 21 |
| **TOTAL** | **355** | **332** | **328** | **333** | **333** |
| **WATER AND SEWER FUND** | | | | | |
| Utility Management | 10 | 10 | 10 | 10 | 10 |
| Water Treatment | 8 | 8 | 9 | 9 | 9 |
| Systems Maintenance | 27 | 26 | 26 | 26 | 26 |
| Enviromental Services | 7 | 7 | 7 | 7 | 7 |
| Wastewater Treatment Plants | 15 | 25 | 25 | 25 | 25 |
| Meter Services | 12 | 11 | 10 | 10 | 10 |
| Plants Maintenance | 10 | | - | - | |
| **TOTAL** | **89** | **87** | **87** | **87** | **87** |
| **TRANSIT FUND** | 12 | 12 | 13 | 14 | 14 |
| **FIBRANT COMMUNICATIONS FUND** | **3** | **26** | **26** | **24** | **24** |
| **STORMWATER FUND** | **10** | **10** | **11** | **11** | **11** |
| **TOTAL ALL FUNDS** | **469** | **467** | **465** | **469** | **469** |
| *Permanent Full-time* | *441* | *441* | *440* | *446* | *446* |
| *Permanent Part-time* | *5* | *5* | *5* | *5* | *5* |
| *Temporary Full/Part-time* | *8* | *8* | *2* | *2* | *2* |
| *Temporary Part-time* | *10* | *6* | *8* | *6* | *6* |
| *Part-Time Pools* | *5* | *7* | *10* | *10* | *10* |
| ***TOTAL ALL FUNDS*** | ***469*** | ***467*** | ***465*** | ***469*** | ***469*** |

FY18 Budget includes 6 Temporary FT/PT positions moved into 2 PT Pools Ger

Note: FY18 Budget includes 6 Temporary FT/PT positions moved into 2 PT Pools General Fund & 1 Part-time pool added in Stormwater Fund

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 50 of 1126

For the FY2017-18 Adopted Budget, the total number of full-time positions for the City's budgeted funds has decreased by two over the previous fiscal year Adopted Budget. The following table shows the changes.

| GENERAL FUND: |
|---|
| *Addition of Office Assistant in Administration; Downtown Director and Events/Marketing Coordinator for Downtown Salisbury; Code Services Manager; Fleet Mechanic. Eliminated Part-Time positions with part-time pools.* |
| WATER & SEWER FUND: |
| *No changes in positions.* |
| |
| TRANSIT FUND: |
| *Addition of 2 positions: Transit Operator; Transit Planner.* |
| |
| FIBRANT COMMUNICATIONS FUND |
| *Eliminated 2 part-time Network Operations Technicians.* |
| |
| STORMWATER FUND |
| *Part-time pool added where previously used outside temporary agencies.* |

## General Fund Full-Time Employees per 1000 Population



Employees per
1000 Population

As mentioned in the Introductory Section under Trend Monitoring, the City monitors various trends. The above graph represents the number of full-time General and HUD Funds employees per 1,000 population. In FY2003 (FY03), City Council used a 33 position reduction-in-force/hiring freeze to counteract the effects of the Governor's actions and the stagnant economy. Subsequently, in FY2012 (FY12), there were 33 net full time positions eliminated due to decreased revenue/increased expenditures. The decrease in FY2018 is related to the Fibrant employees being moved to the Fibrant Communications Fund from the General Fund.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 51 of 1126

# RELATIONSHIP BETWEEN FUNCTIONAL AREAS AND FUNDS

|  | General/Special Revenue | | Enterprise | | | |
|  | General Fund/ Capital Reserve | Entitlement (HUD) | Water & Sewer/ Capital Reserve | Transit | Fibrant/ Capital Reserve | Stormwater/ Capital Reserve |
|---|---|---|---|---|---|---|
| General Government | X | | | | | |
| Public Safety | X | | | | | |
| Transportation | X | | | X | | |
| Environmental Protection | X | | | | | X |
| Culture & Recreation | X | | | | | |
| Community & Economic Development | X | X | | | X | |
| Education | X | | | | | |
| Utility | | | X | | X | X |

# PROGRAM MATRIX OF FY2017-18 BUDGET

Below is a matrix showing the relationship between the funds/departments and the program classifications. Although some departments may perform activities outside the program classifications as shown, the classifications show the predominant areas in which a department is involved.

| | PROGRAMS | | | | | | | |
| | General Government | Public Safety | Transportation | Environmental Protection | Culture & Recreation | Community & Economic Development | Education | Utility |
|---|---|---|---|---|---|---|---|---|
| GENERAL FUND: | | | | | | | | |
| City Council | X | X | X | X | X | X | | X |
| Management & Administration | X | X | X | X | X | X | | X |
| Communications | X | X | X | X | X | X | | X |
| Human Resources | X | X | X | X | X | X | | X |
| Business & Financial Services | X | X | X | X | X | X | | X |
| Purchasing | X | | | | | | | |
| Telecommunications | X | X | X | X | X | X | | X |
| Information Systems Operations | X | X | X | | X | X | | X |
| Central City Buildings | X | | | | | | | |
| Plaza | | | | | | X | | |
| Community Planning Services | | | | | | X | | |
| Code Services | | | | X | | X | | |
| Development Services | | | | | | X | | |
| Engineering | X | | X | | X | | | |
| Street Lighting | | X | X | | | | | |
| GIS | X | X | X | | X | X | | X |
| Police | | X | | | | | X | |
| Fire | | X | | | | | X | |
| Public Services Administration | X | | X | X | | | | |
| Street | | | X | | | | | |
| Solid Waste Management | | | | X | | | | |
| Waste Management-Other | | | | X | | | | |
| Fleet Management | X | | | | | | | |
| Transportation | | | X | | | | | |
| Parks & Recreation | | | | | X | | | |
| Education | | | | | | | X | |
| ENTERPRISE FUNDS: | | | | | | | | |
| Water & Sewer | | | | | | | | X |
| Mass Transit | | | X | | | | | |
| Fibrant | | | | | | X | | X |
| Stormwater | | | | X | | | | X |
| SPECIAL REVENUE: | | | | | | | | |
| Entitlement (HUD) | | | | | | X | | |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 52 of 1126

# CITY OF SALISBURY, NORTH CAROLINA
## GENERAL FUND
## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2018
With Estimated Actual for Year Ending June 30, 2017 and
Actual for Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| **REVENUES:** |  |  |  |
| Taxes: |  |  |  |
| General property - current | $ 17,991,668 | $ 18,167,217 | $ 19,371,599 |
| General property - prior | 395,532 | 417,500 | 630,000 |
| Auto tax | 237,477 | 234,900 | 235,000 |
| Interest on delinquent tax | 114,738 | 116,972 | 135,000 |
| Other tax | 3,076 | 500 | 1,000 |
|  | $ 18,742,491 | $ 18,937,089 | $ 20,372,599 |
| Unrestricted Intergovernmental: |  |  |  |
| Local Option Sales Tax | $ 6,433,260 | $ 7,000,000 | $ 7,049,800 |
| Utilities Franchise Tax | 3,029,521 | 3,162,884 | 3,015,000 |
| Wine and Beer Tax | 149,367 | 149,366 | 160,000 |
| Other | 253,588 | 143,047 | 150,000 |
|  | $ 9,865,736 | $ 10,455,297 | $ 10,374,800 |
| Restricted Intergovernmental: |  |  |  |
| State Street Aid - Powell Bill | $ 974,470 | $ 967,070 | $ 967,070 |
| Other | 458,377 | 815,352 | 1,272,200 |
|  | $ 1,432,847 | $ 1,782,422 | $ 2,330,270 |
| Charges for services: |  |  |  |
| Environmental protection | $ 2,042,159 | $ 2,068,067 | $ 2,063,000 |
| Culture and recreation | 136,509 | 113,500 | 200,000 |
| Code Services fees | 46,105 | 34,000 | 40,000 |
| Public safety | 469,182 | 479,552 | 387,500 |
| Cemetery | 121,075 | 106,260 | 120,000 |
| Radio antenna and paging rentals | 246,788 | 265,000 | 270,000 |
| Rentals and sale of property | 252,047 | 313,945 | 257,700 |
| Licenses and Permits | 65,615 | 65,319 | 62,200 |
| Administrative Charges | 3,533,804 | 3,622,590 | 3,615,090 |
| Community services | 160,197 | 160,566 | 164,196 |
| Other | 4,245 | 3,000 | 3,000 |
|  | $ 7,077,726 | $ 7,231,799 | $ 7,182,686 |
| Miscellaneous: |  |  |  |
| Interest earned on investments | $ 32,399 | $ 83,232 | $ 40,000 |
| Donations | 169,759 | 113,120 | 80,000 |
| Other | 309,446 | 264,580 | 171,549 |
|  | $ 511,604 | $ 460,932 | $ 291,549 |
| Total revenues | $ 37,630,404 | $ 38,867,539 | $ 40,551,904 |
| **OTHER FINANCING SOURCES:** |  |  |  |
| Refunding bonds issued | - | 690,000.0 | - |
| Fund Balance Appropriated | $ - | $ - | $ 2,296,294 |
| Total revenues and other financing sources | $ 37,630,404 | $ 39,557,539 | $ 42,848,198 |

4 - 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 53 of 1126

|  |  | Actual FY 15-16 |  | Budgeted FY 16-17 |  | Requested FY 17-18 |  | Mgr Recommends FY 17-18 |  | Adopted FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 37,630,404 | $ | 42,469,025 | $ | 40,725,281 | $ | 42,619,398 | $ | 42,848,198 |
|  |  | **Actual FY 15-16** |  | **Budgeted FY 16-17** |  | **Requested FY 17-18** |  | **Mgr Recommends FY 17-18** |  | **Adopted FY 17-18** |
| **EXPENSES** |  |  |  |  |  |  |  |  |  |  |
| **CITY COUNCIL** |  |  |  |  |  |  |  |  |  |  |
| Personnel | $ | 125,755 | $ | 291,915 | $ | 293,006 | $ | 332,559 | $ | 332,559 |
| Operations |  | 135,778 |  | 138,877 |  | 190,761 |  | 181,039 |  | 191,039 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 261,533 | $ | 430,792 | $ | 483,767 | $ | 513,598 | $ | 523,598 |
| **MANAGEMENT & ADMINISTRATION** |  |  |  |  |  |  |  |  |  |  |
| Personnel | $ | 493,375 | $ | 713,573 | $ | 738,332 | $ | 724,083 | $ | 724,083 |
| Operations |  | 356,323 |  | 269,038 |  | 333,862 |  | 311,722 |  | 311,722 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 849,698 | $ | 982,611 | $ | 1,072,194 | $ | 1,035,805 | $ | 1,035,805 |
| **COMMUNICATIONS** |  |  |  |  |  |  |  |  |  |  |
| Personnel | $ | 237,127 | $ | 276,175 | $ | 288,825 | $ | 282,224 | $ | 282,224 |
| Operations |  | 197,705 |  | 110,789 |  | 104,239 |  | 103,169 |  | 103,169 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 434,832 | $ | 386,964 | $ | 393,064 | $ | 385,393 | $ | 385,393 |
| **HUMAN RESOURCES** |  |  |  |  |  |  |  |  |  |  |
| Personnel | $ | 651,537 | $ | 545,032 | $ | 591,536 | $ | 576,254 | $ | 576,254 |
| Operations |  | 810,455 |  | 753,373 |  | 1,048,611 |  | 821,044 |  | 821,044 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 1,461,992 | $ | 1,298,405 | $ | 1,640,147 | $ | 1,397,298 | $ | 1,397,298 |
| **BUSINESS AND FINANCIAL SERVICES - ADMINISTRATION** |  |  |  |  |  |  |  |  |  |  |
| Personnel | $ | 917,551 | $ | 985,823 | $ | 1,037,554 | $ | 1,008,811 | $ | 1,008,811 |
| Operations |  | 333,196 |  | 313,201 |  | 331,783 |  | 323,967 |  | 323,967 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 1,250,747 | $ | 1,299,024 | $ | 1,369,337 | $ | 1,332,778 | $ | 1,332,778 |
| **BUSINESS AND FINANCIAL SERVICES - BUSINESS SERVICES** |  |  |  |  |  |  |  |  |  |  |
| Personnel | $ | 810,623 | $ | 502,359 | $ | 532,953 | $ | 520,682 | $ | 520,682 |
| Operations |  | 34,354 |  | 15,298 |  | 14,270 |  | 13,921 |  | 13,921 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 844,977 | $ | 517,657 | $ | 547,223 | $ | 534,603 | $ | 534,603 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 54 of 1126

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **TELECOMMUNICATIONS** | | | | | |
| Personnel | $ 289,910 | $ 275,248 | $ 287,097 | $ 279,885 | $ 279,885 |
| Operations | 395,229 | 450,962 | 453,665 | 446,675 | 446,675 |
| Capital | 9,299 | 21,361 | 95,391 | 8,891 | 8,891 |
| TOTAL | $ 694,438 | $ 747,571 | $ 836,153 | $ 735,451 | $ 735,451 |
| **INFORMATION TECHNOLOGIES** | | | | | |
| Personnel | $ 776,575 | $ 650,886 | $ 643,106 | $ 624,997 | $ 624,997 |
| Operations | 1,598,224 | 684,120 | 822,340 | 797,318 | 797,318 |
| Capital | - | - | 223,000 | | |
| TOTAL | $ 2,374,799 | $ 1,335,006 | $ 1,688,446 | $ 1,422,315 | $ 1,422,315 |
| **INFORMATION TECHNOLOGIES - NETWORK OPERATIONS CENTER** | | | | | |
| Personnel | $ 250,705 | $ - | $ - | $ - | $ - |
| Operations | 4,034 | - | - | - | - |
| Capital | - | - | - | - | - |
| TOTAL | $ 254,739 | $ - | $ - | $ - | $ - |
| **FIBRANT SUPPORT** | | | | | |
| Personnel | $ 332,984 | $ - | $ - | $ - | $ - |
| Operations | 110,231 | 2,529,087 | 2,869,227 | 3,262,221 | 3,262,221 |
| Capital | - | - | - | - | - |
| TOTAL | $ 443,215 | $ 2,529,087 | $ 2,869,227 | $ 3,262,221 | $ 3,262,221 |
| **COMMUNITY PLANNING SERVICES - PLANNING & COMMUNITY DEVELOPMENT** | | | | | |
| Personnel | $ 342,962 | $ 342,069 | $ 347,070 | $ 338,389 | $ 338,389 |
| Operations | 1,153,689 | 860,865 | 956,629 | 624,410 | 663,410 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,496,651 | $ 1,202,934 | $ 1,303,699 | $ 962,799 | $ 1,001,799 |
| **COMMUNITY PLANNING SERVICES - CODE SERVICES** | | | | | |
| Personnel | $ 149,040 | $ 236,818 | $ 254,214 | $ 274,209 | $ 274,209 |
| Operations | 62,048 | 71,424 | 185,288 | 145,238 | 145,238 |
| Capital | - | - | - | - | - |
| TOTAL | $ 211,088 | $ 308,242 | $ 439,502 | $ 419,447 | $ 419,447 |
| **COMMUNITY PLANNING SERVICES - DEVELOPMENT SERVICES** | | | | | |
| Personnel | $ 277,057 | $ 301,032 | $ 332,071 | $ 323,263 | $ 323,263 |
| Operations | 899,624 | 792,485 | 449,084 | 317,584 | 422,584 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,176,681 | $ 1,093,517 | $ 781,155 | $ 640,847 | $ 745,847 |
| **DOWNTOWN SALISBURY** | | | | | |
| Personnel | $ - | $ - | $ - | $ 185,640 | $ 185,640 |
| Operations | - | - | - | - | 74,800 |
| Capital | - | - | - | - | - |
| TOTAL | $ - | $ - | $ - | $ 185,640 | $ 260,440 |

4 - 3

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 55 of 1126

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **ENGINEERING** | | | | | |
| Personnel | $ 542,545 | $ 549,732 | $ 612,700 | $ 663,441 | $ 663,441 |
| Operations | 741,870 | 3,006,009 | 2,936,908 | 2,577,722 | 2,577,722 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,284,415 | $ 3,555,741 | $ 3,549,608 | $ 3,241,163 | $ 3,241,163 |
| **ENGINEERING - STREET LIGHTING** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 566,219 | 597,220 | 614,550 | 614,550 | 614,550 |
| Capital | - | - | - | - | - |
| TOTAL | $ 566,219 | $ 597,220 | $ 614,550 | $ 614,550 | $ 614,550 |
| **ENGINEERING - TRAFFIC OPERATIONS** | | | | | |
| Personnel | $ 567,532 | $ 117,352 | $ 140,565 | $ 131,679 | $ 131,679 |
| Operations | 470,014 | 88,605 | 75,333 | 59,093 | 59,093 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,037,546 | $ 205,957 | $ 215,898 | $ 190,772 | $ 190,772 |
| **ENGINEERING - CENTRAL CITY BUILDINGS** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 521,252 | 708,646 | 508,188 | 441,571 | 441,571 |
| Capital | 118,240 | 34,372 | 411,400 | - | - |
| TOTAL | $ 639,492 | $ 743,018 | $ 919,588 | $ 441,571 | $ 441,571 |
| **ENGINEERING - PLAZA** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 164,135 | 161,311 | 185,020 | 127,159 | 127,159 |
| Capital | 21,871 | 20,000 | 300,000 | 79,000 | 79,000 |
| TOTAL | $ 186,006 | $ 181,311 | $ 485,020 | $ 206,159 | $ 206,159 |
| **ENGINEERING - FACILITIES MAINTENANCE** | | | | | |
| Personnel | $ 172,135 | $ 193,558 | $ 220,089 | $ 206,554 | $ 206,554 |
| Operations | 7,776 | 8,938 | 70,706 | 50,395 | 50,395 |
| Capital | - | - | - | - | - |
| TOTAL | $ 179,911 | $ 202,496 | $ 290,795 | $ 256,949 | $ 256,949 |
| **POLICE - SERVICES** | | | | | |
| Personnel | $ 1,246,858 | $ 1,571,826 | $ 1,840,632 | $ 1,616,797 | $ 1,616,797 |
| Operations | 129,594 | 226,408 | 185,492 | 185,492 | 185,492 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,376,452 | $ 1,798,234 | $ 2,026,124 | $ 1,802,289 | $ 1,802,289 |
| **POLICE - ADMINISTRATION** | | | | | |
| Personnel | $ 594,297 | $ 582,749 | $ 848,745 | $ 1,052,888 | $ 1,052,888 |
| Operations | 523,994 | 372,299 | 619,251 | 1,069,706 | 1,069,706 |
| Capital | - | 6,864 | 182,700 | 47,200 | 47,200 |
| TOTAL | $ 1,118,291 | $ 961,912 | $ 1,650,696 | $ 2,169,794 | $ 2,169,794 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 56 of 1126

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **POLICE - OPERATIONS** | | | | | |
| Personnel | $ 2,854,524 | $ 3,309,781 | $ 3,815,631 | $ 3,676,288 | $ 3,676,288 |
| Operations | 754,219 | 815,289 | 1,056,933 | 998,907 | 998,907 |
| Capital | 10,820 | 59,073 | - | - | - |
| TOTAL | $ 3,619,563 | $ 4,184,143 | $ 4,872,564 | $ 4,675,195 | $ 4,675,195 |
| **POLICE - SPECIAL OPERATIONS** | | | | | |
| Personnel | $ 622,529 | $ 700,547 | $ - | $ - | $ - |
| Operations | 9,929 | 29,205 | - | - | - |
| Capital | - | - | - | - | - |
| TOTAL | $ 632,458 | $ 729,752 | $ - | $ - | $ - |
| **FIRE** | | | | | |
| Personnel | $ 4,455,166 | $ 4,774,073 | $ 5,076,223 | $ 4,924,059 | $ 4,924,059 |
| Operations | 879,618 | 950,055 | 1,017,087 | 937,720 | 937,720 |
| Capital | 73,407 | 911,840 | 899,300 | 802,500 | 802,500 |
| TOTAL | $ 5,408,191 | $ 6,635,968 | $ 6,992,610 | $ 6,664,279 | $ 6,664,279 |
| **PUBLIC SERVICES - ADMINISTRATION** | | | | | |
| Personnel | $ 235,627 | $ 253,032 | $ 268,623 | $ 262,022 | $ 262,022 |
| Operations | 8,733 | 14,320 | 27,228 | 21,935 | 21,935 |
| Capital | - | - | - | - | - |
| TOTAL | $ 244,360 | $ 267,352 | $ 295,851 | $ 283,957 | $ 283,957 |
| **PUBLIC SERVICES - STREETS** | | | | | |
| Personnel | $ 669,254 | $ 1,492,443 | $ 1,593,578 | $ 1,521,947 | $ 1,521,947 |
| Operations | 929,667 | 1,383,538 | 1,516,049 | 1,346,037 | 1,346,037 |
| Capital | 51,771 | 15,000 | 158,701 | - | - |
| TOTAL | $ 1,650,692 | $ 2,890,981 | $ 3,268,328 | $ 2,867,984 | $ 2,867,984 |
| **PUBLIC SERVICES - SOLID WASTE** | | | | | |
| Personnel | $ 360,325 | $ 372,610 | $ 402,939 | $ 379,014 | $ 379,014 |
| Operations | 954,457 | 1,017,202 | 1,180,391 | 1,108,804 | 1,108,804 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,314,782 | $ 1,389,812 | $ 1,583,330 | $ 1,487,818 | $ 1,487,818 |
| **PUBLIC SERVICES - WASTE MANAGEMENT - OTHER** | | | | | |
| Personnel | $ 356,970 | $ 227,215 | $ 232,476 | $ 218,629 | $ 218,629 |
| Operations | 118,892 | 148,620 | 217,351 | 206,280 | 206,280 |
| Capital | - | - | - | - | - |
| TOTAL | $ 475,862 | $ 375,835 | $ 449,827 | $ 424,909 | $ 424,909 |
| **PUBLIC SERVICES - FLEET MANAGEMENT** | | | | | |
| Personnel | $ 699,279 | $ 796,889 | $ 955,132 | $ 989,760 | $ 989,760 |
| Operations | 82,427 | 108,312 | 96,284 | 88,578 | 88,578 |
| Capital | 50,341 | - | 226,600 | - | - |
| TOTAL | $ 832,047 | $ 905,201 | $ 1,278,016 | $ 1,078,338 | $ 1,078,338 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 57 of 1126

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **PUBLIC SERVICES - CEMETERY** | | | | | |
| Personnel | $ - | $ 86,837 | $ 78,504 | $ 76,424 | $ 76,424 |
| Operations | - | 170,258 | 28,878 | 21,926 | 21,926 |
| Capital | - | - | 17,000 | 8,000 | 8,000 |
| TOTAL | $ - | $ 257,095 | $ 124,382 | $ 106,350 | $ 106,350 |
| **PUBLIC SERVICES - DOWNTOWN LANDSCAPING** | | | | | |
| Personnel | $ - | $ 75,443 | $ 79,041 | $ 76,961 | $ 76,961 |
| Operations | - | 23,639 | 26,259 | 24,967 | 24,967 |
| Capital | - | 10,230 | 48,000 | 48,000 | 48,000 |
| TOTAL | $ - | $ 109,312 | $ 153,300 | $ 149,928 | $ 149,928 |
| **TRANSPORTATION** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 465,322 | 465,322 | 540,322 | 465,322 | 465,322 |
| Capital | - | - | - | - | - |
| TOTAL | $ 465,322 | $ 465,322 | $ 540,322 | $ 465,322 | $ 465,322 |
| **PARKS & RECREATION** | | | | | |
| Personnel | $ 2,061,558 | $ 1,066,625 | $ 1,143,762 | $ 1,096,598 | $ 1,096,598 |
| Operations | 1,086,490 | 720,442 | 744,843 | 582,613 | 582,613 |
| Capital | 238,880 | 47,088 | 1,281,625 | 276,000 | 276,000 |
| TOTAL | $ 3,386,928 | $ 1,834,155 | $ 3,170,230 | $ 1,955,211 | $ 1,955,211 |
| **EDUCATION** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 38,107 | 38,107 | 40,000 | 40,000 | 40,000 |
| Capital | - | - | - | - | - |
| TOTAL | $ 38,107 | $ 38,107 | $ 40,000 | $ 40,000 | $ 40,000 |
| **DEBT SERVICE** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 1,290,055 | 2,008,291 | 1,008,805 | 668,665 | 668,665 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,290,055 | $ 2,008,291 | $ 1,008,805 | $ 668,665 | $ 668,665 |
| **GRAND TOTAL** | | | | | |
| Personnel | $ 21,093,800 | $ 21,291,642 | $ 22,654,404 | $ 22,364,057 | $ 22,364,057 |
| Operations | 15,833,660 | 20,051,555 | 20,455,637 | 18,985,750 | 19,214,550 |
| Capital | 574,629 | 1,125,828 | 3,843,717 | 1,269,591 | 1,269,591 |
| TOTALS | $ 37,502,089 | $ 42,469,025 | $ 46,953,758 | $ 42,619,398 | $ 42,848,198 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 58 of 1126

## STATEMENT OF PURPOSE

To function as the duly elected representatives of the citizens of Salisbury in creating and maintaining a balanced quality of life in accordance with North Carolina state statutes and federal law. To promote positive intergovernmental relationships with federal, state, and other local governments. To generate and maintain up-to-date municipal codes, establish public policies, and adopt budgets designed to provide effective, efficient municipal services. To provide safety and security for all citizens, to protect the environment, and to improve the overall quality of life in our community. To provide leadership and support for the continued economic development and planned growth of the community. To provide a central source for the collection, storage and dissemination of official municipal records and documents.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 125,755 | $ 291,915 | $ 293,006 | $ 332,559 | $ 332,559 |
| Operating | 135,778 | 138,877 | 190,761 | 181,039 | 191,039 |
| Capital | - | - | - | - | - |
| TOTAL | $ 261,533 | $ 430,792 | $ 483,767 | $ 513,598 | $ 523,598 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **City Council (000)** | | | | | |
| Mayor | 1 | 1 | 1 | 1 | 1 |
| Mayor Pro Tem | 1 | 1 | 1 | 1 | 1 |
| Council Member | 3 | 3 | 3 | 3 | 3 |
| **Administration (210)** | | | | | |
| City Clerk | 0 | 1 | 1 | 1 | 1 |
| Senior Office Assistant -NEW [1,2] | 0 | 1 | 2 | 2 | 2 |
| | 5 | 7 | 8 | 8 | 8 |

[1] Position transferred from 421 Administration

[2] Position added

4 - 7

## STATEMENT OF PURPOSE

To serve as a central source of information, advice and support services for the City Council and Management Team. To assist elected officials and other community leaders to identify, work toward, and achieve community outcomes and goals. To provide functional and operational expertise and planning for all City services. To determine citizen needs and provide responsive, equitable services to the community. To promote a culture of customer service by maintaining a consistently high level of quality staff work, operational procedures and service delivery systems. To ensure that the policies and procedures for employee hiring, promotion, performance appraisal, and discipline are equitable, legal, and current. To facilitate the flow of ideas, information and understanding between and among individuals, advocating effectively in the community interest. To demonstrate fairness, honesty, and ethical and legal awareness in all personal and professional relationships and activities.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 493,375 | $ 713,573 | $ 738,332 | $ 724,083 | $ 724,083 |
| Operating | 356,323 | 269,038 | 333,862 | 311,722 | 311,722 |
| Capital | - | - | - | - | - |
| TOTAL | $ 849,698 | $ 982,611 | $ 1,072,194 | $ 1,035,805 | $ 1,035,805 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| City Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant City Manager [3] | 0 | 2 | 2 | 2 | 2 |
| City Clerk [1] | 1 | 0 | 0 | 0 | 0 |
| Deputy City Clerk/Asst. to City Mgr | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist [4] | 0 | 0 | 1 | 1 | 1 |
| Senior Office Assistant [1] | 2 | 1 | 0 | 0 | 0 |
| **Risk Management (201)** | | | | | |
| Risk Management Officer [2] | 1 | 0 | 0 | 0 | 0 |
| Risk Management Assistant [2] | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 7 | 5 | 5 | 5 | 5 |

[1] Position transferred to City Council (411)
[2] Department transferred to Human Resources (423)
[3] (1) position transferred from Human Resources (423)
[3] (1) position transferred from Financial Services - Administration (443-000)
[4] Position reclassed from Senior Office Assistant

4 - 8

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 60 of 1126

## STATEMENT OF PURPOSE

To serve as the central source of City information by providing a singular voice and facilitating creative communication solutions for the City of Salisbury. To provide professional, timely and accurate information, marketing and communication services to the citizens of Salisbury, and in some instances, Rowan County. To assist in the coordination of internal communications to all City employees. To manage and coordinate the City of Salisbury website, media relations, social media, crisis communications, television services and print communications. To implement goals and special projects as assigned by the City Council and City Manager.

## PERFORMANCE GOALS

1. Promote the City's programs and highlight accomplishments through Salisbury NOW, City of Salisbury external newsletter, social media, the Salisbury city website, ACCESS16 and word of mouth.
2. Manage City of Salisbury and Fibrant brand and marketing standards to ensure compliance by City employees, contractors, appointees and elected officials.
3. Provide support for marketing efforts of departments, when requested.
4. Maintain the City and Fibrant social media and mass notification presence and monitor content.
   - Explore up-to-date social media initiatives to share more City content and to inform the public of significant City events and notifications
   - Monitor inappropriate content posted by posters and employees and forward inappropriate employee content to appropriate contacts
   - Continue to sponsor City and Fibrant, "Like, Share, Comment" Facebook contests
   - Train all departments on Nixle mass notification posting
   - Increase participation in the private Nixle group of Salisbury employees
   - Increase Nixle followers by 50 percent by the end of the fiscal year
   - Increase Facebook likes by 60 percent by the end of the fiscal year
   - Increase Twitter followers by 20 percent by the end of the fiscal year
5. Manage Fibrant branding and marketing.
   - Explore contracting, and if successful, manage an outside advertising agency with the intent to receive tangible deliverables regarding Fibrant
   - Work collaboratively with Director of Broadband and RowanWORKS Economic Development Director on regional and national outreach to draw businesses to Salisbury
   - Draft and execute approved marketing plan
6. Continue to write and distribute an engaging community newsletter monthly to Salisbury residents.
7. Continue to develop Salisbury NOW television show into a premiere, award-winning, local government channel interview news programming.
8. Complete and go live with the new City of Salisbury website.
9. Maintain and upgrade the City's television stations (ACCESS16 and Fibrant 17).
   - Explore redesign of the ACCESS16 logo
   - Continue to encourage city departments and non-profit organizations and adjacent local government agencies to advertise their programs and initiatives on Fibrant 17
   - Upgrade the stations equipment as needed
   - Explore additional television programming, such as a "A Minute with the Mayor" and Salisbury's Most Wanted
10. Support internal City departments and City Council with their communications as needed.
    - Manage crisis communications as needed
    - Support departments in emergency and/or urgent situations
    - Draft talking points and Q and As as needed in emergency or controversial situations
    - Develop and manage press conferences as necessary for crisis or emergency events
11. Set up, record, live tweet and live stream Salisbury City Council meetings.
    - Prepare recorded meetings for viewing as soon as possible on ACCESS16
    - Live tweet City Council meetings while in progress

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 61 of 1126

## PERFORMANCE MEASURES

| | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Social Media Engagement Percentage Increase | n/a | n/a | 60% (FB,) 20% (Twitter) |
| Positive News Coverage Reach Percentage Increase | n/a | n/a | 30% |
| Departments Supported | 14 | 13 | 13 |

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 237,127 | $ 276,175 | $ 288,825 | $ 282,224 | $ 282,224 |
| Operating | 197,705 | 110,789 | 104,239 | 103,169 | 103,169 |
| Capital | - | - | - | - | - |
| TOTAL | $ 434,832 | $ 386,964 | $ 393,064 | $ 385,393 | $ 385,393 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Public Information (203)** | | | | | |
| Public Information Director | 1 | 1 | 1 | 1 | 1 |
| **Access 16 (204)** | | | | | |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| **Web & System Media (205)** | | | | | |
| Web/Marketing Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

4 - 10

## STATEMENT OF PURPOSE

To provide a centralized source of support and assistance to the City related to its need for the management of Human Resources. Specific functions include providing general personnel administration, recruitment and selection, training and development, health and wellness, employee relations, compensation and benefits administration, Human Relations Council, Youth Council, and a city-wide customer service program. To provide Risk Management services for the municipality that includes safety, liability insurance management, worker's compensation, OSHA compliance, and third party claims against the City. To implement goals and special projects as may be assigned by the City Council.

## PERFORMANCE GOALS

1. Implement City Council level goals.
2. Research, develop, and implement Human Resources systems consistent with elements of a high performance organization.
3. Support the 4 core values - servant leadership, customer service, goal setting, and strategic planning - into the operations of the departments.
4. Update compensation plan periodically.
5. Establish health insurance savings strategies and wellness initiatives.
6. Implement a comprehensive internship program with schools and colleges/universities.
7. Continue to identify and establish employee appreciation efforts.
8. Continue to support our comprehensive customer service plan to better serve our citizens and employees.
9. Continue to support the applicant tracking and advertising software program.
10. Continue to maintain a secured web-based human resources information system.
11. Continue to provide employee self-service through the human resources information system, MUNIS.
12. Attract and retain high quality city employees through non-traditional and one-on-one recruitment efforts.
13. Participate in the School of Government Performance Measurement Program and identify additional measures of effectiveness and efficiency.
14. Continue management and leadership training to further develop human capital
15. Develop and implement Salisbury University to provide resources and opportunities for career development.
16. Continue to provide staff assistance to the Salisbury Human Relations Council.
17. Continue to provide staff assistance and leadership skill development to the Youth Council members.
18. Provide Risk Management Programs.
19. Provide federal and state mandated safety training.
20. Provide city wide safety training.
21. Continue to support and maintain a Safety Committee to review trends and losses to further educate current employees.
22. Update recruiting initiatives for public safety departments (Fire and Police).

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 63 of 1126

| Human Resources (000) | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Position Applications Reviewed | 1,101 | 1,200 | 1,300 |
| Full-Time Employees in Organization (all funds) | 430 | 425 | 435 |
| Position Requisitions Received from Departments | 83 | 90 | 95 |
| **Effectiveness** | | | |
| | External 83% | External 85% | External 82.5% |
| Percent of Applicants Placed | Internal 17% | Internal 15% | Internal 17.5% |
| Organization-wide Turnover Rate | 19.70% | 18.00% | 15.00% |
| **Risk Management (201)** | | | |
| **Workload** | | | |
| Number of Workers Compensation Claims Filed | 45 | 40 | 35 |
| Number of Third-Party Insurance Claims Filed | 35 | 30 | 25 |
| Number of Self-Initiated OSHA Inspections (Preventive) | 120 | 120 | 120 |
| **Efficiency** | | | |
| Cost Per Negotiated Workers Compensation Claim | $ 4,184 | $ 3,000 | $ 2,500 |
| Cost Per Negotiated Insurance Claim | $ 2,330 | $ 2,000 | $ 1,500 |
| Cost of all OSHA Imposed Fines & Penalties | - | - | - |
| **Effectiveness** | | | |
| Workers Compensation Cases Negotiated Per Case Filed | 0% | 0% | 0% |
| Third Party Insurance Claims Negotiated Per Claim Filed | 2% | 3% | 3% |
| OSHA Fine Totals Per Self-Initiated OSHA Inspection | - | - | - |

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 651,537 | $ 545,032 | $ 591,536 | $ 576,254 | $ 576,254 |
| Operating | 810,455 | 753,373 | 1,048,611 | 821,044 | 821,044 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,461,992 | $ 1,298,405 | $ 1,640,147 | $ 1,397,298 | $ 1,397,298 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 64 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Human Resources (000)** | | | | | |
| Assistant City Manager [2] | 1 | 0 | 0 | 0 | 0 |
| Human Resources Director | 1 | 1 | 1 | 1 | 1 |
| Human Resources Analyst I/II | 2 | 3 | 3 | 3 | 3 |
| HR Analyst (Public Safety Recruiter) [3] | 0 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 0 | 0 | 0 |
| Human Resources Specialist | 1 | 0 | 1 | 1 | 1 |
| Human Resources Planner | 1 | 0 | 0 | 0 | 0 |
| **Risk Management (201)** | | | | | |
| Risk Management Officer [1] | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

[1] Department moved due to reorganization (421-201)

[2] Position transferred to Administration (421-000)

[3] Position moved from Police Administration (514)

4 - 13

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 65 of 1126

**DEPARTMENT – Business and Financial Services – Summary**

## SUMMARY STATEMENT OF PURPOSE

To provide internal services to support the operations of the City. The Department also provides some direct services to citizens through its Business Office Division and City's website. Included in Business and Financial Services are the Purchasing, Accounting, Budget and Performance Management, and Business Office.

### BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 2,018,084 | $ | 1,763,430 | $ | 1,857,604 | $ | 1,809,378 | $ | 1,809,378 |
| Operating | | 762,779 | | 779,461 | | 799,718 | | 784,563 | | 784,563 |
| Capital | | 9,299 | | 21,361 | | 95,391 | | 8,891 | | 8,891 |
| TOTAL | $ | 2,790,162 | $ | 2,564,252 | $ | 2,752,713 | $ | 2,602,832 | $ | 2,602,832 |

4 - 14

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 66 of 1126

## STATEMENT OF PURPOSE

To provide fiscal and business services to support the operations of the City. To provide a centralized source of procedures, information, and support related to the purchase and/or lease of supplies, materials, equipment, and contractual services for the City, and to manage and maintain a system of fixed asset identification, reporting, and accountability. The Department also provides some direct services to citizens through its Business Office Division and the City's website. Included in Administration are Business and Financial Services Administration, Accounting, Budget, Debt, and Performance Management.

## PERFORMANCE GOALS

1. Continue departmental education and training on use of the City's financial systems.
2. Continue participation in the Performance Measurement/Benchmarking Project.
3. Participate in the GFOA's Certificate of Achievement for Financial Reporting Excellence program.
4. Participate in the GFOA's Distinguished Budget Presentation Award.
5. Continue to evaluate existing purchasing policies and procedures with emphasis on reducing acquisition time and paperwork.
6. Continue to seek methods of improved fixed asset accountability.
7. Continue to offer quarterly training classes in purchasing policies and procedures to include new employees and employees promoted to positions requiring purchasing knowledge.

## PERFORMANCE MEASURES

| Accounting | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Checks Issued | 4,449 | 3,781 | 3,600 |
| Number of ACH Transactions (Payroll and A/P) | 15,531 | 16,272 | 16,500 |
| Number of Journal Entries | 872 | 850 | 850 |
| **Effectiveness** | | | |
| Percent of Checks Processed Without Error | 99.0% | 99.0% | 99.0% |
| Percent of ACH Transactions Processed Without Error | 99.0% | 99.0% | 99.0% |
| **Purchasing** | | | |
| **Workload** | | | |
| Number of Purchase Orders Fulfilled | 749 | 650 | 700 |
| Number of Procurement Card Transactions | 10,390 | 10,000 | 10,000 |
| Number of Contracts Reviewed | 50 | 85 | 90 |
| **Effectiveness** | | | |
| Percent of POs Completed Without Error | 95% | 96% | 95% |
| Procurement Card Error Rate | 3% | 3% | 3% |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 67 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 917,551 | $ 985,823 | $ 1,037,554 | $ 1,008,811 | $ 1,008,811 |
| Operating | 333,196 | 313,201 | 331,783 | 323,967 | 323,967 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,250,747 | $ 1,299,024 | $ 1,369,337 | $ 1,332,778 | $ 1,332,778 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Assistant City Manager [3] | 1 | 0 | 0 | 0 | 0 |
| Financial Services Manager [1] | 1 | 0 | 0 | 0 | 0 |
| Finance Director [1] | 0 | 1 | 1 | 1 | 1 |
| Budget & Performance Manager | 1 | 1 | 1 | 1 | 1 |
| Budget & Performance Analyst | 1 | 1 | 1 | 1 | 1 |
| Management Analyst | 1 | 1 | 1 | 1 | 1 |
| Finance Specialist | 1 | 1 | 1 | 1 | 1 |
| Finance Manager | 1 | 1 | 1 | 1 | 1 |
| Senior Management Analyst | 1 | 1 | 1 | 1 | 1 |
| Accountant I/II | 1 | 1 | 1 | 1 | 1 |
| Account Clerk I/II | 2 | 2 | 2 | 2 | 2 |
| Mail Coordinator (TPT) | 1 | 1 | 1 | 1 | 1 |
| Purchasing Manager [2] | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 12 | 12 | 12 | 12 | 12 |

[1] Position reclassed to Finance Director

[2] Restructured Purchasing (444) with BFS/ Administration

[3] Position transferred to Administration (421)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 68 of 1126

## STATEMENT OF PURPOSE

To provide for the management of billing, collection, and customer management to the customers of the City's water and sewer utility, garbage, recycling, storm water, and Fibrant services.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to improve the collection process to reduce past due balances by implementing a 30 day cutoff cycle.
2. Continue training efforts to improve upon customer service satisfaction with online training modules to be completed by all staff members.
3. Continue cross-training efforts with the front counter and call center staff in other areas such as the NOC, Meter Services, and Sales.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Number of Utility Bills Generated | 231,523 | 233,000 | 235,000 |
| Number of Teller Transactions |  |  |  |
| Number of Telephone Transactions* | 52,800 | 52,900 | 53,000 |
| **Effectiveness** |  |  |  |
| Percent of Utility Bills Mailed Without Error | 99.9% | 99.9% | 99.9% |

\* These are estimates, as Audiolog Call Statistics Reporting System was not always functional.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $     810,623 | $     502,359 | $     532,953 | $     520,682 | $     520,682 |
| Operating | 34,354 | 15,298 | 14,270 | 13,921 | 13,921 |
| Capital | - | - | - | - | - |
| TOTAL | $     844,977 | $     517,657 | $     547,223 | $     534,603 | $     534,603 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Business Services (102)** |  |  |  |  |  |
| Customer Service Manager | 1 | 1 | 1 | 1 | 1 |
| Customer Service Clerk | 8 | 8 | 8 | 8 | 8 |
| Customer Service Clerk (TPT) | 2 | 2 | 2 | 2 | 2 |
| **Sales and Marketing (103)** [1] |  |  |  |  |  |
| Broadband Sales Manager [1] | 1 | 0 | 0 | 0 | 0 |
| Broadband Sales Specialist [1] | 5 | 0 | 0 | 0 | 0 |
| TOTAL | 17 | 11 | 11 | 11 | 11 |

[1] Department transferred to Fund (036) Fibrant - Fibrant Sales

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 69 of 1126

## STATEMENT OF PURPOSE

To manage, coordinate, and monitor the City's Telecommunications System in the areas of telephone, radio, 9-1-1 cable, and emergency services communications and to specify, recommend, and implement solutions to the City's communications needs.

## PERFORMANCE GOALS

1. Strive to keep the system operating at the best level since radio system is a fully functional 4-Site System with Rowan County.
2. Major upgrade to the radio system in the summer of 2017.
3. Continue working to enhance and maintain security at the tower site.
4. Continue working and support SRU with the SCADA network.
5. Help install and maintain backup Communication Center in Kannapolis as well as the new console at the Telecommunication shop.
6. Work with Motorola to obtain proper training for the new radio system so that our shop can maintain the same.
7. Continue to provide the absolute best quality of service/customer service to our City departments and to our Rowan County customers.
8. Continue to work with and support Rowan County and the Salisbury Police Department on the new consolidated 9-1-1 Communication Center.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 289,910 | $ 275,248 | $ 287,097 | $ 279,885 | $ 279,885 |
| Operating | 395,229 | 450,962 | 453,665 | 446,675 | 446,675 |
| Capital | 9,299 | 21,361 | 95,391 | 8,891 | 8,891 |
| TOTAL | $ 694,438 | $ 747,571 | $ 836,153 | $ 735,451 | $ 735,451 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Telecommunications Manager | 1 | 1 | 1 | 1 | 1 |
| Telecommunications Technician [1] | 3 | 2 | 2 | 2 | 2 |
| Telecommunications Assistant (TPT) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 5 | 4 | 4 | 4 | 4 |

[1] Position transferred to Fleet (661-000)

## CAPITAL OUTLAY

|  | FY 17-18 | FY 17-18 | FY 17-18 |
|---|---|---|---|
| Water Proof Building at Tower Site | $ 15,000 | $ - | $ - |
| Full Fan & Capacitor | 8,891 | 8,891 | 8,891 |
| Upgrade DiagnostX Box at Tower Site | 11,500 | - | - |
| VOIP & Radio Recorder | 60,000 | - | - |
| **Total Capital Outlay** | $ 95,391 | $ 8,891 | $ 8,891 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 70 of 1126

**DEPARTMENT – Information Technologies - Summary**

### SUMMARY STATEMENT OF PURPOSE

To provide leadership, innovation, and guidance to all the City's business units in the use of new technologies to enhance city services to citizens.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 583,689 | $ - | $ - | $ - | $ - |
| Operating | 114,265 | 2,529,087 | 2,869,227 | 3,262,221 | 3,262,221 |
| Capital | - | - | - | - | - |
| TOTAL | $ 697,954 | $ 2,529,087 | $ 2,869,227 | $ 3,262,221 | $ 3,262,221 |

4 - 19

## STATEMENT OF PURPOSE

To provide excellent enterprise level customer service and support as the centralized authority on technology solutions by managing current and future technology requirements. Provide the correct resources to enable consistent data and communications access to every City employee, ensuring they can efficiently and seamlessly perform their duties to the citizens of the City of Salisbury.

## PERFORMANCE GOALS

1. Maintain support for all departments within the City of Salisbury.
2. Become the sole source for technology solutions within the city.
3. Maintain all software, software support, and hardware support contracts.
4. Continue upgrading equipment as dictated by the replacement schedule.
5. Coordinate scheduled maintenance and upgrades.
6. Monitor all network activity, and mitigate any risks.
7. Identify areas within departments where IT can provide solutions.
8. Identify and reduce unnecessary technology expenditures.
9. Implement policy and procedure manual.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Number of Computers Directly Supported | 463 | 463 | 463 |
| Total Number of IT Helpdesk Requests Received | 1,127 | 1,145 | 1,163 |
| Number of Remote Sites Supported | 47 | 47 | 47 |
| Number of Telephones Supported | 380 | 380 | 380 |
| **Efficiency** |  |  |  |
| Number of PCs Supported Per Analyst | 116 | 116 | 116 |
| **Effectiveness** |  |  |  |
| Average Annual Network Availability * | 99.9% | 99.9% | 99.9% |
| Percent IT Helpdesk Requests Closed < One Day | 54.6% | 66.7% | 68.0% |

\*       Estimate - Designed to demonstrate network reliability

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 776,575 | $ 650,886 | $ 643,106 | $ 624,997 | $ 624,997 |
| Operating | 1,598,224 | 684,120 | 822,340 | 797,318 | 797,318 |
| Capital | - | - | 223,000 | - | - |
| TOTAL | $ 2,374,799 | $ 1,335,006 | $ 1,688,446 | $ 1,422,315 | $ 1,422,315 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 72 of 1126

**PERSONNEL DETAIL**

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Director Broadband Services [1] | 1 | 0 | 0 | 0 | 0 |
| Senior Office Assistant/Admin | 1 | 1 | 1 | 1 | 1 |
| **Operations (151)** | | | | | |
| IT Network Manager | 1 | 1 | 1 | 1 | 1 |
| Installation Technician | 0 | 1 | 1 | 1 | 1 |
| Systems Analyst | 3 | 3 | 3 | 3 | 3 |
| Network Administrator | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

[1] Moved to Fibrant Fund (036)

**CAPITAL OUTLAY**

| | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| Citywide Camera System | $ 90,000 | $ - | $ - |
| User Security and Monitoring | 90,000 | - | - |
| Inventory Control Equipment | 25,000 | - | - |
| Modular IT Shelving | 18,000 | - | - |
| **Total Capital Outlay** | **$ 223,000** | **$ -** | **$ -** |

4 - 21

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 73 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 250,705 | $ - | $ - | $ - | $ - |
| Operating | 4,034 | - | - | - | - |
| Capital | - | - | - | - | - |
| TOTAL | $ 254,739 | $ - | $ - | $ - | $ - |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Network Operations Center Mgr [1] | 1 | 0 | 0 | 0 | 0 |
| NOC Tech I/II [1] | 3 | 0 | 0 | 0 | 0 |
| NOC Tech I/II (TPT) [1] | 2 | 0 | 0 | 0 | 0 |
| TOTAL | 6 | 0 | 0 | 0 | 0 |

[1] Department restructure moved to Fibrant Fund (870-220)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 74 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 332,984 | $ - | $ - | $ - | $ - |
| Operating | 110,231 | 2,529,087 | 2,869,227 | 3,262,221 | 3,262,221 |
| Capital | - | - | - | - | - |
| TOTAL | $ 443,215 | $ 2,529,087 | $ 2,869,227 | $ 3,262,221 | $ 3,262,221 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Engineer/GIS Manager [5] | 1 | 0 | 0 | 0 | 0 |
| Head End Technician [4] | 1 | 0 | 0 | 0 | 0 |
| System Architect/Engineer | 0 | 0 | 0 | 0 | 0 |
| Infrastructure Supervisor [6] | 1 | 0 | 0 | 0 | 0 |
| Infrastructure Tech [3] | 7 | 0 | 0 | 0 | 0 |
| Infrastructure Tech - Traffic Signals | 2 | 0 | 0 | 0 | 0 |
| Infrastructure Tech - Facilities [6] | 2 | 0 | 0 | 0 | 0 |
| Installation Technician [3] | 1 | 0 | 0 | 0 | 0 |
| Network Communications Tech | 0 | 0 | 0 | 0 | 0 |
| Technical Operations Manager [3] | 1 | 0 | 0 | 0 | 0 |
| Warehouse Technician [3] | 1 | 0 | 0 | 0 | 0 |
| Network Administrator [2] | 0 | 0 | 0 | 0 | 0 |
| Senior Systems Analyst (GIS) [1] | 0 | 0 | 0 | 0 | 0 |
| Information System Analyst | 0 | 0 | 0 | 0 | 0 |
| IT Technician | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 17 | 0 | 0 | 0 | 0 |

[1] Moved to Engineering Department

[2] Moved to IT Operations (442-151)

[3] Moved to Fibrant Fund (880-220) from Infrastructure Services (500)

[4] Moved to Fibrant Communications Fund (870-211)

[5] Moved to Fibrant Communications Fund (870-100)

[6] Moved to Engineering - Facilities Maintenance (551)

[7] Moved to Engineering - Traffic Operations (500)

Note: In FY2015-16 and previous fiscal years, the division included expenditures for Fibrant employees and operational expenditures. Beginning in FY2016-17, this department is comprised of the subsidy transfer to the Fibrant Fund.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 75 of 1126

**DEPARTMENT – Community Planning Services – Summary**

## SUMMARY STATEMENT OF PURPOSE

To provide the citizens of Salisbury with current and long-range planning, urban design, historic preservation, code enforcement, and community development. The department also provides support for boards and commissions.

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 769,059 | $ | 879,919 | $ | 933,355 | $ | 935,861 | $ | 935,861 |
| Operating | | 2,115,361 | | 1,724,774 | | 1,591,001 | | 1,087,232 | | 1,231,232 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 2,884,420 | $ | 2,604,693 | $ | 2,524,356 | $ | 2,023,093 | $ | 2,167,093 |

4 - 24

## STATEMENT OF PURPOSE

To promote creative place-making through collaborative visioning and planning for community growth, development, and reinvestment in downtown, neighborhoods, and transportation corridors. To develop downtown, neighborhood, corridor, and area plans in conjunction with representative stakeholders; work with other city departments, non-profit partners, organizations, and citizens to implement adopted plans; leverage city resources with grants and contributions to accomplish the collective goals.

## PERFORMANCE GOALS

1. To engage citizens, neighborhoods, downtown stakeholders, city departments, other public/government entities, businesses, and non-profit organizations in visioning and planning for community growth and redevelopment in Salisbury. Initiatives currently active or pending include:
   - Vision Salisbury Comprehensive Plan (update Vision 2020)
   - Greenspace planning development in the downtown
   - Brownfield redevelopment plan for Kesler Mill site and other site assessments
   - Dixonville Cemetery Memorial
   - West End Transformation
2. To implement sustainable urban planning and design that adds value and permanence to downtown, transportation corridors, and neighborhoods through the application of the Land Development Ordinance and as outlined in City Council-adopted plans:
   - Innes and Long Complete Streets Plan
   - 2010 Downtown Salisbury Master Plan
   - Completion and Connection Tourism Master Plan
   - Historic Preservation Master Plan
   - Salisbury Bicycle Plan
3. To revitalize the downtown and neighborhoods in coordination with the Salisbury Community Development Corporation, Downtown Salisbury, Inc., the Housing Authority of the City of Salisbury, other city departments, boards and commissions, federal and state agencies, and citizens who stand to benefit, and to improve neighborhood and housing conditions through enforcement of city codes.
   - MSD and Innes Street Incentive Grants; Historic preservation grants
   - Economic Development Incentives
   - Brownfields Assessment and Redevelopment Planning
   - Community Development and Housing Stabilization Programs
   - BlockWork, Landscape of the Month, and other community appearance initiatives
   - Eastern Gateway, Park Avenue, North Main Street, and other area plans
4. To lead and collaborate on community endeavors related to economic development, historic preservation, community appearance, tourism and arts & culture.
   - Provide staff support to Community Appearance Commission
   - Public Art Committee / Sculpture Show / History & Art Trail
   - Downtown Salisbury initiatives and strategic goals
   - Wayfinding signage and other Tourism Development activities

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 77 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 342,962 | $ 342,069 | $ 347,070 | $ 338,389 | $ 338,389 |
| Operating | 1,153,689 | 860,865 | 956,629 | 624,410 | 663,410 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,496,651 | $ 1,202,934 | $ 1,303,699 | $ 962,799 | $ 1,001,799 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Community Planning Services Dir. | 1 | 1 | 1 | 1 | 1 |
| Planner Sr I/II Urban Design | 2 | 2 | 2 | 2 | 2 |
| Sr. Office Assistant | 1 | 1 | 0 | 0 | 0 |
| Sr. Administrative Specialist [1] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1] Reclassed from Sr. Office Assistant



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 78 of 1126

## STATEMENT OF PURPOSE

To provide citizens, builders, and developers a centralized source of information, permitting, and licensing services through planning & zoning, permitting, and inspections, as well as providing Planning Board, Board of Adjustment, Historic Preservation Commission, Alternate Methods of Design Commission, Technical Review Commission, and City Council support through a centralized One Stop Development Shop.

## PERFORMANCE GOALS

1. Continue implementation of the One Stop Development Shop at the City Office Building by combining multiple development process resources under one roof – Development Services, Fire Marshal, SRU-FOG, as well as providing flex space for Rowan County and the State of North Carolina.
2. In coordination with all federal, state, county, and city development process partners, continue to provide excellent customer service to all members of the general public in securing the appropriate permits, licensing, and requisite approvals.
3. Continue to administer, review, modify when necessary, and enforce the Land Development Ordinance, Historic District Guidelines, and other municipal ordinances.
4. Continue to perform field inspections to ensure compliance with various codes and ordinances.
5. Continue to coordinate with Rowan County and issue Certificates of Compliance/Occupancy.
6. Continue to issue Certificates of Appropriateness for new construction, renovations, and additions within the local historic districts.
7. Continue liaison staffing of the Historic Preservation Commission, Planning Board, Board of Adjustment, and Alternate Methods of Design Commission, as well as providing appropriate training for those volunteer members.
8. Continue to monitor and improve the plan review process through text amendments or policy adjustments.
9. Continue to update and administer water/sewer permitting for Rockwell, Granite Quarry, Spencer, East Spencer, China Grove and portions of Rowan County.
10. Assist with the implementation of the backflow prevention and pretreatment ordinance, NPDES Phase 2 Stormwater ordinance, and FOG ordinance.
11. Assist with development of a comprehensive infrastructure improvement plan for downtown.
12. Continue to administer and update the City's street address system in coordination with GIS.
13. Assist Downtown Salisbury, Inc. (DSI) in implementation of the Downtown Master Plan.
14. Support and partner with Rowan County in seeking improvements to the development review process.
15. Identify additional opportunities to improve pre-submittal plan review process.
16. Adopt standards and ordinances that support implementation of Vision 2020.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Rezoning Requests Processed | 2 | 17 | 12 |
| Number of New Businesses Issued 'Business Registry Permits' | 95 | 47 | 50 |
| **Efficiency** | | | |
| Average Number of Processing Days Per Rezoning Request | 45 | 45 | 45 |
| **Effectiveness** | | | |
| Percent of Rezoning Requests Approved as Presented | 100% | 100% | 100% |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 79 of 1126

# BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 277,057 | $ | 301,032 | $ | 332,071 | $ | 323,263 | $ | 323,263 |
| Operating | | 899,624 | | 792,485 | | 449,084 | | 317,584 | | 422,584 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,176,681 | $ | 1,093,517 | $ | 781,155 | $ | 640,847 | $ | 745,847 |

# PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Development Services Manager | 1 | 1 | 1 | 1 | 1 |
| Zoning Administrator | 1 | 1 | 0 | 0 | 0 |
| Development Services Coordinator [2] | 0 | 1 | 1 | 1 | 1 |
| Senior Planner | 1 | 0 | 1 | 1 | 1 |
| Development Technician [3] | 0 | 1 | 1 | 1 | 1 |
| Senior Office Assistant [3] | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1] Position eliminated due to loss of Privilege Licenses
[2] Position Title Change from Senior Planner
[3] Position was reclassed from Senior Office Assistant



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 80 of 1126

## STATEMENT OF PURPOSE

To enforce the codes of the City of Salisbury and improve the quality of life within our community through ensuring that our community is visually appealing, clean, and safe. To uphold the codes and ordinances currently set in place while also updating and formulating new codes that will further the health, safety, and welfare of the City. To maintain a high level of customer service to the public while carrying out our duties on a daily basis in an effort to continuously improve the City in which we live and work.

## PERFORMANCE GOALS

1. Focus on excellent customer service to all persons that our division meets in or outside of the city limits.
2. Complete and adopt Standard Operating Policies, including a Safety Policy.
3. Continue to cross-train all officers in all areas of the city codes and ordinances.
4. Continue working relationships with Neighborhood Leaders Alliance, SNAG, Community Watch programs and other neighborhood organizations.
5. Work in collaboration with Downtown Salisbury, Inc. (DSI) to implement the Downtown Master Plan and to provide staff support on initiatives such as a graffiti removal task force.
6. Provide staff support and assistance to the Housing Advocacy Commission.
7. Continue working with the Housing Advocacy Commission to strengthen the Minimum Housing Code and assess the need for a vacant property registration ordinance.
8. Establish communication system and/or technology that will allow police, fire, and code enforcement to be on one system and therefore become more cohesive with all three departments in order to improve the safety and integrity of neighborhoods, as well as response times.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Total Number of Nuisance Cases Generated | 1,296 | 1,350 | 1,400 |
| **Efficiency** | | | |
| Cost Per Nuisance Case Abated (contractor) | $ 75 | $ 75 | $ 75 |
| **Effectiveness** | | | |
| Percentage of Cases Corrected By Owner | 82% | 80% | 80% |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 149,040 | $ 236,818 | $ 254,214 | $ 274,209 | $ 274,209 |
| Operating | 62,048 | 71,424 | 185,288 | 145,238 | 145,238 |
| Capital | - | - | - | - | - |
| TOTAL | $ 211,088 | $ 308,242 | $ 439,502 | $ 419,447 | $ 419,447 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 81 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Code Services Manager [2, 4] | 1 | 0 | 0 | 1 | 1 |
| Code Coordinator [3] | 0 | 0 | 1 | 1 | 1 |
| Senior Code Enforcement Officer [2] | 0 | 1 | 0 | 0 | 0 |
| Code Enforcement Officer [1] | 2 | 3 | 2 | 2 | 2 |
| TOTAL | 3 | 4 | 3 | 4 | 4 |

[1] Position moved from Police Administration (514)
[2] Position reclassed from Code Services Manager
[3] Position reclassed from Senior Code Enforcement Officer
[4] Position reclassed

4 - 30

## STATEMENT OF PURPOSE

To promote, enhance and manage the development of the central business district in a manner which will make the district the economic, governmental, social, and cultural center of Rowan County. To address the needs of impacting neighborhoods and businesses within and adjacent to the Municipal Service District. To accomplish the above by promoting activity in economic restructuring, design, promotions, and building partnerships.

## BUDGET REQUEST SUMMARY

|           | Actual<br>FY 15-16 | Budgeted<br>FY 16-17 | Requested<br>FY 17-18 | Mgr Recommends<br>FY 17-18 | Adopted<br>FY 17-18 |
|-----------|---:|---:|---:|---:|---:|
| Personnel | $        - | $        - | $        - | $    185,640 | $    185,640 |
| Operating |          - |          - |          - |            - |       74,800 |
| Capital   |          - |          - |          - |            - |            - |
| TOTAL     | $        - | $        - | $        - | $    185,640 | $    260,440 |

## PERSONNEL DETAIL

| Position Title | Authorized<br>FY 15-16 | Authorized<br>FY 16-17 | Requested<br>FY 17-18 | Mgr. Recommends<br>FY 17-18 | Adopted<br>FY 17-18 |
|---|:---:|:---:|:---:|:---:|:---:|
| Downtown Development Director - NEW | 0 | 0 | 1 | 1 | 1 |
| Events Coordinator - NEW | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 0 | 0 | 2 | 2 | 2 |

4 - 31

## STATEMENT OF PURPOSE

To provide a centralized source of general engineering services for the City. Primary duties include traffic engineering, GIS services, reviewing plans for private development, administering special projects and street lighting, and serving as liaison to the Cabarrus Rowan MPO, NCDOT, and NCDENR.

## DEPARTMENTAL PERFORMANCE GOALS - ENGINEERING

1. Participate in Technical Review Committee and Plan Review Committee.
2. Manage the Closed-Loop Signal System to ensure compliance with NCDOT standards and establish efficient timing plans.
3. Address citizen requests concerning traffic related issues.
4. Administer GIS services.
5. Coordinate efforts with Cabarrus Rowan MPO.
6. CMAQ grants and construction projects:
   - Jake Alexander Boulevard Sidewalk near Salisbury Mall
   - Bringle Ferry Rd Sidewalk
   - South Main St Sidewalk
   - Newsome Road Bike Lanes
   - Old Concord Rd Sidewalk from Ryan St to JAB
   - Phase IV Grants Creek Greenway (TAP funds)
   - Brenner Ave Sidewalk from Statesville Blvd to Horah St (& Brenner Ave/Link Ave Intersection Improvements)
7. Coordinate projects with NCDOT:
   - NCDOT resurfacing contract (coordinate with CTP, Bicycle Plan, and City Departments)
   - Newsome Rd Extension between Innes St and Faith Rd
8. Implement elements of the Comprehensive Bicycle Plan.
9. Prepare Dam Emergency Action Plans in accordance with DENR guidelines.
10. Serve as Subdivision Administrator.
11. Administer National Flood Insurance Program (NFIP).
12. Administer Downtown R/W Use Permits.
13. Administer street and alley closings in accordance with General Statutes.
14. Participate in monthly SNAG meetings.

## DEPARTMENTAL PERFORMANCE GOALS - STREET LIGHTING

1. Administer citizen requests for improved street lighting in accordance with the City's neighborhood street lighting petition policy.
2. Improve street lighting along thoroughfares in accordance with approved funding.
3. Recommend schedule for replacing existing metal halide with LED to include in future budgets.

# PERFORMANCE MEASURES

| | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Street Lights** | | | |
| Duke Energy Leased | 4,446 | 4,546 | 4,671 |
| City Owned within Public R/W | 99 | 99 | 99 |
| Citizen Reported Outages Reported/Corrected | 344 | 265 | 265 |
| Total Petitions Created | 5 | 9 | 9 |
| Total Projects Designed | 4 | 10 | 6 |
| **Engineering Plan Review** | | | |
| Number of Projects Reviewed | 44 | 47 | 50 |
| **Permits** | | | |
| Floodplain | 4 | 11 | 6 |
| Water | 12 | 20 | 16 |
| Sewer | 4 | 9 | 7 |
| Stormwater BMP | 3 | 5 | 5 |
| Right-of-Way Use | 9 | 7 | 8 |
| **Traffic Engineering** | | | |
| Major Studies | 5 | 8 | 10 |
| Petitions | 6 | 10 | 8 |
| Permanent Street/Alley Closings | 1 | 2 | 2 |
| **Special Projects** | 5 | 8 | 6 |
| **Geographic Information Services** | | | |
| Web Applications Created | 5 | 4 | 4 |
| Web Applications Maintained | 15 | 20 | 25 |
| Cartographic Products Created/Modified | 65 | 50 | 45 |
| Citizen Reported Issues Screened | 500 | 600 | 650 |
| Data Requests Fulfilled | 5 | 4 | 3 |
| Users Supported | 35 | 38 | 40 |
| User Support Cases | 80 | 75 | 75 |
| Data Collection Projects Conducted/Supported | 4 | 2 | 2 |
| Major Analysis Projects | 4 | 5 | 5 |
| Minor Analysis Projects | 5 | 10 | 15 |
| Addresses Input/Corrected | 450 | 250 | 200 |
| Information Requests Fulfilled | 50 | 45 | 35 |

4 - 33

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 85 of 1126

## BUDGET REQUEST SUMMARY --- 555 Engineering

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 542,545 | $ 549,732 | $ 612,700 | $ 663,441 | $ 663,441 |
| Operating | 741,870 | 3,006,009 | 2,936,908 | 2,577,722 | 2,577,722 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,284,415 | $ 3,555,741 | $ 3,549,608 | $ 3,241,163 | $ 3,241,163 |

## BUDGET REQUEST SUMMARY --- 552 Street Lighting

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 566,219 | 597,220 | 614,550 | 614,550 | 614,550 |
| Capital | - | - | - | - | - |
| TOTAL | $ 566,219 | $ 597,220 | $ 614,550 | $ 614,550 | $ 614,550 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| City Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer Technician | 1 | 1 | 1 | 1 | 1 |
| GIS Coordinator [1] | 1 | 1 | 1 | 1 | 1 |
| Project Manager [2] | 1 | 1 | 1 | 1 | 1 |
| Intern [3] | 1 | 0 | 0 | 0 | 0 |
| Traffic Engineer Coordinator | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist [4] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 7 | 6 | 7 | 7 | 7 |

[1] Position moved from Infrastructure Services Management (442) & reclassified

[2] Position moved from Information Technologies Systems (442)

[3] Position eliminated

[4] Position moved from Code Enforcement (495)



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 86 of 1126

## STATEMENT OF PURPOSE

To provide the City with a resource capable of effectively monitoring and evaluating municipal traffic safety and traffic flow, and to develop and implement programs designed to address those needs through a network of traffic signals, traffic control signs and engineering evaluations.

## DEPARTMENTAL PERFORMANCE GOALS

1. Provide quarterly maintenance and documentation in accordance with NCDOT standards to ensure maximum reimbursement through Maintenance Municipal Agreements.
2. Maintain City-owned street lighting to minimize outages.

## BUDGET REQUEST SUMMARY

|  | | Actual<br>FY 15-16 | | Budgeted<br>FY 16-17 | | Requested<br>FY 17-18 | | Mgr Recommends<br>FY 17-18 | | Adopted<br>FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 567,532 | $ | 117,352 | $ | 140,565 | $ | 131,679 | $ | 131,679 |
| Operating | | 470,014 | | 88,605 | | 75,333 | | 59,093 | | 59,093 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,037,546 | $ | 205,957 | $ | 215,898 | $ | 190,772 | $ | 190,772 |

NOTE: Actual FY15-16 is for Infrastructure Services.

## PERSONNEL DETAIL

| Position Title | Authorized<br>FY 15-16 | Authorized<br>FY 16-17 | Requested<br>FY 17-18 | Mgr. Recommends<br>FY 17-18 | Adopted<br>FY 17-18 |
|---|---|---|---|---|---|
| Traffic Signal Tech | 0 | 2 | 2 | 2 | 2 |
| TOTAL | 0 | 2 | 2 | 2 | 2 |

[1] Positions moved from Infrastructure Services (492)

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 87 of 1126

## STATEMENT OF PURPOSE

The City of Salisbury utilizes buildings throughout the City for offices to support our organization. City Office Building houses Development Services, Human Resources, Code Enforcement, Engineering, Administration, and Financial Services. City Hall houses Council Chambers, Planning, Communications, the Mayor's office and Council Administration. Customer Service Center has offices and operations to support Fibrant, Business Office, Information Technology and Telecommunications. Park Avenue is used as the location for the Fire Marshall's office and Parks and Recreation Administration. Adjacent to the Park Avenue property is the Park Avenue Community Center, and West End Community Development is located within the West End Community property. These properties provide space for offices, meeting rooms, and required storage of documentation necessary for daily operations. The property formerly referred to as the Zimmerman Building is vacant at this time.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 521,252 | 708,646 | 508,188 | 441,571 | 441,571 |
| Capital | 118,240 | 34,372 | 411,400 | - | - |
| TOTAL | $ 639,492 | $ 743,018 | $ 919,588 | $ 441,571 | $ 441,571 |

## CAPITAL OUTLAY

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **City Office Building (000)** | | | |
| HVAC Replacement | $ 165,000 | $ - | $ - |
| **Zimmerman Building (250)** | | | |
| HVAC Replacement | 25,500 | - | - |
| Roof Replacement | 26,400 | - | - |
| **City Hall (251)** | | - | - |
| HVAC Replacement | 75,000 | - | - |
| **Park Ave Comm Center (253)** | | - | - |
| HVAC Replacement Unit 1 | 13,500 | - | - |
| HVAC Replacement Unit 2 | 12,000 | - | - |
| **Customer Service Center (253)** | | - | - |
| Redundant Cooling System | 65,000 | - | - |
| Air Lock Head End | 7,000 | - | - |
| Front Lobby Improvements | 22,000 | - | - |
| **Total Capital Outlay** | **$ 411,400** | **$ -** | **$ -** |

4 - 36

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 88 of 1126

## STATEMENT OF PURPOSE

This property serves as an anchor for our downtown area and exemplifies the elements necessary for a robust downtown community – retail, commercial, and residential.  The property has retail on the first floor and commercial space on the second and third floor.  Fourth through seventh floors are residential units.  By maintaining and administering the Plaza, the City continues to provide consistent economic vitality in the central business district.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating | | 164,135 | | 161,311 | | 185,020 | | 127,159 | | 127,159 |
| Capital | | 21,871 | | 20,000 | | 300,000 | | 79,000 | | 79,000 |
| TOTAL | $ | 186,006 | $ | 181,311 | $ | 485,020 | $ | 206,159 | $ | 206,159 |

## CAPITAL OUTLAY

|  | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|---|---|---|---|---|---|---|
| Trellis | $ | 45,000 | $ | 45,000 | $ | 45,000 |
| Apartment Renovations | | 120,000 | | 20,000 | | 20,000 |
| Elevator Upgrades | | 75,000 | | - | | - |
| Awnings & Lobby Improvements | | 18,000 | | - | | - |
| HVAC Replacement | | 42,000 | | 14,000 | | 14,000 |
| Total Capital Outlay | $ | 300,000 | $ | 79,000 | $ | 79,000 |

4 - 37

## STATEMENT OF PURPOSE

To provide the City with support services associated with maintaining viable space from which operations can occur. In addition to these services, preventative maintenance services are managed along with active involvement in the management and execution of contracted services. This includes elevator operations and inspections, HVAC, roof maintenance, pressure vessel inspections, fire sprinkler and fire monitoring, security and access control, cleaning, and pest control. Maintenance is also actively involved in many capital improvement projects throughout the City for various departments as projects arise and funding is available.

### PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Square Feet Maintained | 190,760 | 190,760 | 190,760 |
| Average Age of Facilities (years) | 55 | 55 | 55 |

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 172,135 | $ 193,558 | $ 220,089 | $ 206,554 | $ 206,554 |
| Operating | 7,776 | 8,938 | 70,706 | 50,395 | 50,395 |
| Capital | - | - | - | - | - |
| TOTAL | $ 179,911 | $ 202,496 | $ 290,795 | $ 256,949 | $ 256,949 |

### PERSONNEL DETAIL

|  | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Position Title** |  |  |  |  |  |
| Maintenance Supervisor [1] | 0 | 1 | 1 | 1 | 1 |
| Maintenance Wkr I/II [1] | 0 | 2 | 2 | 2 | 2 |
| TOTAL | 0 | 3 | 3 | 3 | 3 |

[1] Positions transferred from 500-000 Infrastructure Services

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 90 of 1126

**DEPARTMENT - Police - Summary**

## SUMMARY STATEMENT OF PURPOSE

To protect the citizens of Salisbury with 24-hour law enforcement service. Specific areas of emphasis include preventive patrol, investigations of criminal activity, crime prevention, traffic control, animal control, and internal support services to the operational units.

## PERFORMANCE MEASURES

| | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Sworn Police Officers (Authorized Positions) | 81 | 81 | 81 |
| Number of 'False Alarm' Police Responses (calls coded 2, 4 or 5) | 2,906 | 2,738 | 2,822 |
| All Part I Crimes Reported (homicide, assault, robbery, larceny, etc.) | 1,927 | 1,948 | 1,937 |
| Departmental Internal Affairs Investigated Complaints | 21 | 19 | 19 |
| **Efficiency** | | | |
| Calls Resulting In A Dispatch (including walk-ins and officer initiated) | 36,518 | 36,487 | 36,507 |
| Part I Crimes Investigated By Criminal Investigations (CID) Division^^^ | 190 | 185 | 189 |
| Internal Affairs Complaints Sustained | 3 | 2 | 2 |
| **Effectiveness** | | | |
| Departmental Turn-Over Rate (Sworn Police Officers) | 3.7% | 14.8% | 6.2% |
| Dispatches Coded 'False Alarm' (as a Percent of Total Dispatches) | 8.0% | 7.5% | 7.7% |
| Internal Affairs Complaints Sustained as a Percent of Total Internal Affairs Complaints Filed | 14.3% | 10.5% | 10.5% |

^^^ Patrol investigates all crime. CID is used for extreme cases or where limited evidence exists

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 5,318,208 | $ 6,164,903 | $ 6,505,008 | $ 6,345,973 | $ 6,345,973 |
| Operating | 1,417,736 | 1,443,201 | 1,861,676 | 2,254,105 | 2,254,105 |
| Capital | 10,820 | 65,937 | 182,700 | 47,200 | 47,200 |
| TOTAL | $ 6,746,764 | $ 7,674,041 | $ 8,549,384 | $ 8,647,278 | $ 8,647,278 |

4 - 39

## STATEMENT OF PURPOSE

To serve as the support and investigative unit of the Police Department providing for criminal investigations, crime scene, crime prevention services, community relations services, youth crime prevention services, Victim Advocate service, and evidence storage.

## PERFORMANCE GOALS

1. Use innovative and traditional methods to continue to build bridges between the police department and our community.  This will be carried out, not only by personal contacts with all of our department's officers, but also by utilizing the agency's Community Relations Officers.
2. Continue to pursue innovative as well as traditional methods designed for the purpose of enabling our agency to successfully solve and prosecute major criminal cases.

## BUDGET REQUEST SUMMARY

|           | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|-----------|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 1,246,858 | $ | 1,571,826 | $ | 1,840,632 | $ | 1,616,797 | $ | 1,616,797 |
| Operating |   | 129,594   |   | 226,408   |   | 185,492   |   | 185,492   |   | 185,492   |
| Capital   |   | -         |   | -         |   | -         |   | -         |   | -         |
| TOTAL     | $ | 1,376,452 | $ | 1,798,234 | $ | 2,026,124 | $ | 1,802,289 | $ | 1,802,289 |

4 - 40

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 92 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Services   Administration (000)** | | | | | |
| Captain | 1 | 1 | 1 | 1 | 1 |
| **Community Service (303)** | | | | | |
| Community Relations Officer | 0 | 0 | 1 | 1 | 1 |
| Police Officer I/II/MPO [1] | 6 | 6 | 5 | 5 | 5 |
| Police Sergeant | 0 | 0 | 1 | 1 | 1 |
| **Evidence & Identification (304)** | | | | | |
| Police Evidence & Property Custodian | 1 | 1 | 1 | 1 | 1 |
| **Information Management (305)** | | | | | |
| Police Records Clerk | 1 | 1 | 0 | 0 | 0 |
| Administrative Specialist | 1 | 1 | 0 | 0 | 0 |
| **Recruitment/Training (306)** | | | | | |
| Police Officer I/II/MPO | 1 | 1 | 0 | 0 | 0 |
| Parking Control Specialist (TPT) | 1 | 1 | 0 | 0 | 0 |
| **CID (326)** | | | | | |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Sergeant | 1 | 1 | 2 | 2 | 2 |
| Police Officer I/II/MPO | 7 | 7 | 10 | 10 | 10 |
| **Crime Scene (330)** | | | | | |
| Police Officer I/II/MPO [2] | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> |
| TOTAL | 22 | 22 | 23 | 23 | 23 |

[1] Officers (3) assigned as SRO

[2] Position used for Crime Scene



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 93 of 1126

## STATEMENT OF PURPOSE

To serve as the central management point for all activities involving the Police Department.  Highlights of these activities include all matters pertaining to community safety, efforts to enhance police/community relations, crime deterrence efforts, solutions to crime-induced quality of life issues, neighborhood patrol operations, criminal investigative efforts, departmental staff development, departmental goals and objectives, agency budgetary matters, agency accreditation, internal affairs matters, and any other matters associated with the Police Department.

## PERFORMANCE GOALS

1. Develop and maintain a strong relationship with the City HR Public Safety Recruiter to assist with finding talented police officer recruit candidates.
2. Continue ongoing efforts to improve upon the recruitment of diverse candidates in order to better reflect the demographics of the Salisbury community and meet the goal of achieving 90% staffing by the end of CY2017.
3. Continue efforts to develop and improve upon the quality of leadership and level of leadership accountability within our agency's existing Command structure.
4. Implement an effective means of permitting and staffing city events such as special events, road races, and public street festivals in coordination with a rewrite of city ordinance.
5. Develop a process by which ongoing crime statistics are available, real time, in order to monitor crime trends.
6. Develop a scientific assessment means to redraw police beat boundaries and how the patrol force is deployed for a more effective and efficient response.
7. Review and update all departmental directives to ensure policies are current and reflect department operations.
8. Review the current policy and practices of the department disciplinary system and work to develop a transparent and straightforward procedure for dealing with internal discipline.

## BUDGET REQUEST SUMMARY

|  | Actual<br>FY 15-16 | Budgeted<br>FY 16-17 | Requested<br>FY 17-18 | Mgr Recommends<br>FY 17-18 | Adopted<br>FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 594,297 | $ 582,749 | $ 848,745 | $ 1,052,888 | $ 1,052,888 |
| Operating | 523,994 | 372,299 | 619,251 | 1,069,706 | 1,069,706 |
| Capital | - | 6,864 | 182,700 | 47,200 | 47,200 |
| TOTAL | $ 1,118,291 | $ 961,912 | $ 1,650,696 | $ 2,169,794 | $ 2,169,794 |

4 - 42

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Police Chief | 1 | 1 | 1 | 1 | 1 |
| Deputy Police Chief [1] | 0 | 0 | 1 | 1 | 1 |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Captain | 0 | 0 | 1 | 1 | 1 |
| Police Officer | 0 | 0 | 1 | 1 | 1 |
| Police Planner | 1 | 1 | 1 | 1 | 1 |
| Recruitment Manager [2] | 1 | 0 | 0 | 0 | 0 |
| Training Manager | 1 | 1 | 1 | 1 | 1 |
| Management Analyst | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Code Enforcement Officer [3] | 1 | 0 | 0 | 0 | 0 |
| **Recruitment (315)** | | | | | |
| Police Sergeant | 0 | 0 | 1 | 1 | 1 |
| **Records (325)** | | | | | |
| Administrative Specialist | 0 | 0 | 1 | 1 | 1 |
| Police Records Clerk | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 8 | 6 | 12 | 12 | 12 |

[1] Position was reclassified when Police Department was reorganized to include a third Police Captain (511/516/517)

[2] Position moved to Human Resources (423)

[3] Position moved to CPS-Code Enforcement (495)

## CAPITAL OUTLAY

| | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| JACE | $ 7,200 | $ 7,200 | $ 7,200 |
| Front Glass | 7,500 | - | - |
| Citywide Camera System | 40,000 | 40,000 | 40,000 |
| HVAC Replacement | 128,000 | - | - |
| **Total Capital Outlay** | **$ 182,700** | **$ 47,200** | **$ 47,200** |



4 - 43

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 95 of 1126

## STATEMENT OF PURPOSE

To provide 24-hour law enforcement services for the citizens of Salisbury including community/neighborhood patrols, investigation of criminal incidents, crime deterrence efforts, citizen contacts and relationship building efforts, school resource officers, downtown patrols and parking control, traffic enforcement efforts, investigation of traffic accidents, and the overall protection of life and property.

## PERFORMANCE GOALS

1. Seek innovative methods to increase officer's ability to spend greater time conducting crime deterring patrols and providing a greater amount of visibility/presence within the neighborhoods.
2. Seek ways to improve upon relationship and trust building efforts by officers in the field as they encounter citizens while patrolling neighborhoods.
3. Improve command and supervisory accountability at the team level by holding them more responsible for work quality, better shift coverage scheduling, and career path development.
4. Review data and develop a patrol beat system that uses weighted call load as the measure for the boundaries.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $   2,854,524 | $   3,309,781 | $   3,815,631 | $   3,676,288 | $   3,676,288 |
| Operating | 754,219 | 815,289 | 1,056,933 | 998,907 | 998,907 |
| Capital | 10,820 | 59,073 | - | - | - |
| TOTAL | $   3,619,563 | $   4,184,143 | $   4,872,564 | $   4,675,195 | $   4,675,195 |



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 96 of 1126

**PERSONNEL DETAIL**

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Field Operations (000)** | | | | | |
| Captain | 1 | 1 | 1 | 1 | 1 |
| **SRO (320)** | | | | | |
| Police Officer I/II/MPO | 0 | 0 | 2 | 2 | 2 |
| School Resource Officer | 0 | 0 | 1 | 1 | 1 |
| **Adam Team (321)** | | | | | |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Sergeant | 1 | 1 | 1 | 1 | 1 |
| Police Officer I/II/MPO | 9 | 9 | 10 | 10 | 10 |
| **Baker Team (322)** | | | | | |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Sergeant | 1 | 1 | 1 | 1 | 1 |
| Police Officer I/II/MPO | 9 | 9 | 10 | 10 | 10 |
| **Charlie Team (323)** | | | | | |
| Police Lieutenant | 1 | 1 | 0 | 0 | 0 |
| Police Sergeant | 1 | 1 | 1 | 1 | 1 |
| Police Officer I/II/MPO | 9 | 9 | 9 | 9 | 9 |
| School Resource Officer | 0 | 0 | 1 | 1 | 1 |
| **David Team (324)** | | | | | |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Sergeant | 1 | 1 | 1 | 1 | 1 |
| Police Officer I/II/MPO | 9 | 9 | 10 | 10 | 10 |
| **Downtown (326)** | | | | | |
| Parking Control Specialist | 0 | 0 | 1 | 1 | 1 |
| Police Officer I/II/MPO | <u>0</u> | <u>0</u> | <u>1</u> | <u>1</u> | <u>1</u> |
| TOTAL | 45 | 45 | 53 | 53 | 53 |

4 - 45

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 97 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual<br>FY 15-16 | Budgeted<br>FY 16-17 | Requested<br>FY 17-18 | Mgr Recommends<br>FY 17-18 | Adopted<br>FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 622,529 | $ 700,547 | $ - | $ - | $ - |
| Operating | 9,929 | 29,205 | - | - | - |
| Capital | - | - | - | - | - |
| TOTAL | $ 632,458 | $ 729,752 | $ - | $ - | $ - |

## PERSONNEL DETAIL

| Position Title | Authorized<br>FY 15-16 | Authorized<br>FY 16-17 | Requested<br>FY 17-18 | Mgr. Recommends<br>FY 17-18 | Adopted<br>FY 17-18 |
|---|---|---|---|---|---|
| **Special Operations Admin (000)** | | | | | |
| Captain | 1 | 1 | 0 | 0 | 0 |
| **PIT Team 1 (331)** | | | | | |
| Police Sergeant | 1 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 4 | 4 | 0 | 0 | 0 |
| **PIT Team 2 (332)** | | | | | |
| Police Sergeant | 1 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 4 | 4 | 0 | 0 | 0 |
| **Drug Unit (333)** | | | | | |
| Police Sergeant | 1 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 3 | 3 | 0 | 0 | 0 |
| TOTAL | 15 | 15 | 0 | 0 | 0 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 98 of 1126

## STATEMENT OF PURPOSE

To protect the quality of life for present and future generations through interaction with our community, compassionate service and an atmosphere that encourages innovation, professionalism and diversity.

## PERFORMANCE GOALS

1. Improve community life safety initiatives through response times to emergency incidents.
2. Improve recruiting efforts and improve diversity by increasing live-in base and attending recruiting events at high schools in NC with firefighter based curriculums.
3. Continue to improve supervisory roles and responsibilities through new and continuing education training programs.
4. Break ground on Station 6 and complete site, plan and prints for Station 3 relocation.
5. Continue to explore ALS Paramedic response and pre-hospital community para-medicine program and training options.
6. Update policies and procedures to improve fire ground operations and meet new ISO directives:
   - Improve public education events and provide a minimum of four fire safety public announcements annually
   - Inspect all buildings according to NC Fire Code and Building Code Council inspection schedule
   - Recognize and train to modern fire suppressions methods and standards; ISO topics and hours inclusive of all ranks and assignments
   - Update policies, procedures and directives and response methods
   - Improve and expand training to incorporate quarterly training with surrounding departments
   - Improve Rescue certification capabilities to include surface water, trench rescue, technical rescue, components
7. Expand Emergency Management and planning role/efforts- conduct one annual EM training drill for City Officials.
8. Serve as City's EM planning and preparation office.
9. Take delivery, train and place in service new Platform Aerial Ladder Truck and Fire Engine.
10. Celebrate the department's 200th anniversary with neighborhood demonstrations, open houses, and a fire apparatus parade.
11. Upgrade to new fire reporting and record keeping software.
12. Continue to prepare for future ISO inspection and update pre-inspection reports and records.
13. Complete recertification for NC Association of Rescue & Emergency Medical Services Inc., as Medical Responder Unit, Heavy Rescue Provider and Confined Space Rescue.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 99 of 1126

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Total Calls | 5,719 | 5,940 | 6,000 |
| Fire Alarm Responses | 637 | 792 | 800 |
| Average Calls Per Day | 16 | 17 | 17 |
| Average Training Hours per Firefighter per Day | 3 | 3 | 3 |
| **Efficiency** | | | |
| Firefighters Per Shift Strength | 23 | 23 | 24 |
| Firefighters (Per Shift) Per 1,000 Population | 0.68 | 0.68 | 0.71 |
| Total Dollar Value of All Property Protected | $2.80 B | $2.81 B | $2.82 B |
| **Effectiveness** | | | |
| Fire Deaths (Civilians) | 0 | 0 | 0 |
| Fire Deaths (Firefighters) | 0 | 0 | 0 |
| Total Fire Loss (Dollars) | $1,557,398 | $1,200,000 | $1,350,000 |
| On Scene Time - % within 5 Minutes | 33.0% | 41.0% | 50% |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 4,455,166 | $ 4,774,073 | $ 5,076,223 | $ 4,924,059 | $ 4,924,059 |
| Operating | 879,618 | 950,055 | 1,017,087 | 937,720 | 937,720 |
| Capital | 73,407 | 911,840 | 899,300 | 802,500 | 802,500 |
| TOTAL | $ 5,408,191 | $ 6,635,968 | $ 6,992,610 | $ 6,664,279 | $ 6,664,279 |

4 - 48

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 100 of 1126

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Battalion Chief | 1 | 0 | 0 | 0 | 0 |
| Fire Chief | 1 | 0 | 0 | 0 | 0 |
| Senior Office Assistant | 1 | 0 | 0 | 0 | 0 |
| **Fire Personnel (350)** [2] | | | | | |
| Fire Chief | 0 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 0 | 1 | 1 | 1 | 1 |
| Battalion Chief | 0 | 6 | 6 | 6 | 6 |
| Fire Captain / District Captain | 0 | 13 | 11 | 11 | 11 |
| Fire Control Specialist I/II | 0 | 38 | 34 | 34 | 34 |
| Fire Engineer | 0 | 13 | 17 | 17 | 17 |
| Fire Lieutenant | 0 | 5 | 8 | 8 | 8 |
| Fire Safety Education Coordinator | 0 | 1 | 1 | 1 | 1 |
| Fire Control Specialist Pool (TPT) [1] | 0 | 1 | 1 | 1 | 1 |
| Hydrant Maintenance (TFT) | 0 | 2 | 2 | 2 | 2 |
| **Station 1 (351)** | | | | | |
| Battalion Chief | 3 | 0 | 0 | 0 | 0 |
| Fire Captain | 9 | 0 | 0 | 0 | 0 |
| Fire Engineer | 6 | 0 | 0 | 0 | 0 |
| Fire Control Specialist I/II | 12 | 0 | 0 | 0 | 0 |
| Fire Control Specialist (TPT) [1] | 1 | 0 | 0 | 0 | 0 |
| **Station 2 (352)** | | | | | |
| Fire Captain | 3 | 0 | 0 | 0 | 0 |
| Fire Control Specialist I/II | 9 | 0 | 0 | 0 | 0 |
| Fire Engineer | 4 | 0 | 0 | 0 | 0 |
| **Station 3 (353)** | | | | | |
| District Fire Captain | 1 | 0 | 0 | 0 | 0 |
| Fire Captain | 2 | 0 | 0 | 0 | 0 |
| Fire Engineer | 3 | 0 | 0 | 0 | 0 |
| Fire Control Specialist I/II | 6 | 0 | 0 | 0 | 0 |
| **Station 4 (354)** | | | | | |
| Fire Captain | 2 | 0 | 0 | 0 | 0 |
| Fire Engineer | 4 | 0 | 0 | 0 | 0 |
| Fire Control Specialist I/II | 9 | 0 | 0 | 0 | 0 |
| **Loss Prevention & Investigations (356)** | | | | | |
| Battalion Chief | 1 | 0 | 0 | 0 | 0 |
| **Training (357)** | | | | | |
| Battalion Chief | 1 | 0 | 0 | 0 | 0 |
| Hydrant Maintenance (TFT) | 2 | 0 | 0 | 0 | 0 |
| TOTAL [3] | 81 | 81 | 82 | 82 | 82 |

[1] Positions combined into one Part Time Pool ~ 5 TPT positions into 1 position

[2] All positions consolidated into Fire Personnel (350)

[3] FY18 One position budgeted partial year, then eliminated

4 - 49

# CAPITAL OUTLAY

| | FY 17-18 | FY 17-18 | FY 17-18 |
|---|---|---|---|
| **Fire Administration (000)** | | | |
| Station 3 Land Acquisition | $ 250,000 | $ 250,000 | $ 250,000 |
| Station 6 Architecture Fees | 250,000 | 250,000 | 250,000 |
| Station 3 Architecture Fees & Assessments | 175,000 | 175,000 | 175,000 |
| Mobile Breathing Air Compressor System | 80,000 | 80,000 | 80,000 |
| Hurst Recue Quad Pump & Tools | 35,000 | 35,000 | 35,000 |
| **Fire Station #1 (351)** | | | |
| Station 1 Bay Door Replacement | 12,800 | - | - |
| HVAC Replacement | 14,000 | - | - |
| **Fire Station #2 (352)** | | | |
| Thermal Image Camera | 10,000 | - | - |
| **Fire Station #4 (354)** | | | |
| Thermal Image Camera | 10,000 | - | - |
| **Fire Station #5 (355)** | | | |
| Station 5 Sprinkler System | 50,000 | - | - |
| HVAC Replacement | 12,500 | 12,500 | 12,500 |
| **Total Capital Outlay** | $ 899,300 | $ 802,500 | $ 802,500 |



4 - 50

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 102 of 1126

**DEPARTMENT - Public Services - Summary**

## SUMMARY STATEMENT OF PURPOSE

To provide citizens of Salisbury with street, sidewalk, traffic sign, and pavement marking maintenance on city and state right of ways. Collection and disposal of residential garbage and yard waste. Oversee the residential recycling service contract. Manage the equipment and vehicles used by city forces. Implement stormwater regulations imposed by NCDENR and supply services to the stormwater infrastructure in city right of way.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 2,085,828 | $ 3,051,437 | $ 3,341,670 | $ 3,262,735 | $ 3,262,735 |
| Operating | $ 2,550,765 | $ 3,316,891 | $ 3,605,534 | $ 3,261,914 | $ 3,261,914 |
| Capital | 102,112 | 25,230 | 450,301 | 56,000 | 56,000 |
| TOTAL | $ 4,738,705 | $ 6,393,558 | $ 7,397,505 | $ 6,580,649 | $ 6,580,649 |

4 - 51

## STATEMENT OF PURPOSE

To serve as the central management and administration source for activities and operations related to the Public Services Department including Fleet Management, Signs and Marking Operations, Cemetery, City Arborist, Grounds Maintenance, Solid Waste Management, Street Division and Stormwater Utility.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 235,627 | $ 253,032 | $ 268,623 | $ 262,022 | $ 262,022 |
| Operating | 8,733 | 14,320 | 27,228 | 21,935 | 21,935 |
| Capital | - | - | - | - | - |
| TOTAL | $ 244,360 | $ 267,352 | $ 295,851 | $ 283,957 | $ 283,957 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Public Services Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 104 of 1126

## STATEMENT OF PURPOSE

To manage the maintenance and improvements to infrastructure including pavement, sidewalks, traffic signs, street signs, pavement markings, bridges, and curbing inside of city maintained rights-of-way. Ensures compliance with Federal ADA accessibility regulations for city maintained sidewalks. Administers maintenance projects with revenue received from the State of North Carolina through the Powell Bill Fund. Removes snow and ice during inclement weather. Assist other departments with maintenance, construction, and general labor as needed.

## PERFORMANCE GOALS

**Administration (000)**
1. Plan, design, budget, direct, and support the construction and maintenance of city streets, traffic signs, street signs, pavement markings, and sidewalks.
2. Provide inspections for all new construction.
3. Maintain the City's Powell Bill records.
4. Coordinate with state inspectors to ensure proper maintenance to all city maintained bridges.
5. Oversee Stormwater Utility.
6. Oversee the collection and disposal of solid waste and recycling.
7. Oversee operational responses during inclement weather.

**Street Maintenance (420)**
1. Perform maintenance to city streets and parking facilities not covered under the guidelines of Powell Bill Funding.
2. Perform paving and patching to street cuts as a result of the work efforts of various utilities.

**Concrete Construction (421)**
1. Provide maintenance and repair to city sidewalks, driveways and curbs.
2. Respond to request from contractors and property owners to install or repair new concrete facilities.

**Signs and Markings (422)**
1. Provide maintenance and repair to traffic control signs, street signs, and pavement markings per MUTCD standards.

**Streets Miscellaneous Activities (425)**
1. Provide general labor and support to other city divisions and departments.

**Powell Bill Paving & Resurfacing (426)**
1. Provide maintenance, repairs, and paving to the City's 172 miles of streets as defined by budget funding.

**Powell Bill Bridge Maintenance/Snow (427)**
1. Provide maintenance to the decking, pavement, and related bridge facilities.
2. Maintain streets, walks, and parking facilities in a passable condition during periods of snow and ice.

**Powell Bill-Concrete Construction (429)**
1. Provide maintenance, repair, and installation to city curb and gutter, sidewalks, and bike pathways.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| Lane Miles of Streets Paved | 6.7 | 7.0 | 7.0 |
| Lane Miles of Streets Maintained | 346 | 346 | 347 |
| Potholes Filled | 424 | 376 | 400 |
| Driveways | 20 | 16 | 18 |
| Sidewalks Replaced / Repaired - Feet | 3,442 | 2,600 | 3,000 |
| Curb & Gutter - Feet | 196 | 619 | 500 |
| New Handicap Ramps | 11 | 37 | 25 |
| Miles of Right-of-Way Maintained | 18 | 18 | 18 |
| Acres of Contract Mowing Responsibility | 62 | 62 | 62 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 105 of 1126

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 669,254 | $ 1,492,443 | $ 1,593,578 | $ 1,521,947 | $ 1,521,947 |
| Operating | 929,667 | 1,383,538 | 1,516,049 | 1,346,037 | 1,346,037 |
| Capital | 51,771 | 15,000 | 158,701 | - | - |
| TOTAL | $ 1,650,692 | $ 2,890,981 | $ 3,268,328 | $ 2,867,984 | $ 2,867,984 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Street Division Manager | 1 | 1 | 1 | 1 | 1 |
| Maintenance Supervisor | 1 | 1 | 1 | 1 | 1 |
| **Street Maintenance (420)** | | | | | |
| Equipment Operator I/II | 2 | 1 | 1 | 1 | 1 |
| Street Maintenance Worker I/II | 1 | 2 | 2 | 2 | 2 |
| **Concrete Construction (421)** | | | | | |
| Crew Leader | 1 | 1 | 1 | 1 | 1 |
| Equipment Operator I/II | 3 | 2 | 3 | 3 | 3 |
| Street Maintenance Worker I/II | 0 | 1 | 0 | 0 | 0 |
| **Signs & Marking (422)** | | | | | |
| Crew Leader | 0 | 0 | 1 | 1 | 1 |
| Equipment Operator I/II [1] | 2 | 2 | 1 | 1 | 1 |
| **Mowing (424) [3]** | | | | | |
| Equipment Operator I/II | 0 | 0 | 3 | 3 | 3 |
| Maintenance Supervisor | 0 | 0 | 1 | 1 | 1 |
| Maintenance Worker | 0 | 0 | 8 | 8 | 8 |
| Seasonal/PT Pool | 0 | 0 | 1 | 1 | 1 |
| **Street Misc. Activities (425)** | | | | | |
| Crew Leader [2] | 2 | 2 | 1 | 1 | 1 |
| Equipment Operator | 0 | 0 | 1 | 1 | 1 |
| **Powell Bill - Paving & Resurfacing (426)** | | | | | |
| Maintenance Worker | 1 | 1 | 1 | 1 | 1 |
| **Powell Bill Street Maintenance (427)** | | | | | |
| Maintenance Worker | 1 | 1 | 1 | 1 | 1 |
| **Powell Bill -Concrete-Construction (429)** | | | | | |
| Equipment Operator [2] | 0 | 0 | 1 | 1 | 1 |
| Street Maintenance Worker I/II | 1 | 1 | 0 | 0 | 0 |
| Total | 16 | 16 | 29 | 29 | 29 |

[1] Positions transferred from Infrastructure Services (500)

[2] Positions reclassed

[3] Positions transferred from Parks & Rec (621)

4 - 54

## CAPITAL OUTLAY

| | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| HVAC Replacement | $ 14,000 | $ - | $ - |
| Brine Mixing Station | 25,000 | - | - |
| Brine Applicator | 23,000 | - | - |
| Salt Bin | 30,000 | - | - |
| Snow Blowers | 10,000 | - | - |
| Bays Material Handling Site | 40,000 | - | - |
| Thermomark 300 & Premelter | 16,701 | - | - |
| **Total Capital Outlay** | **$ 158,701** | **$ -** | **$ -** |

4 - 55

## STATEMENT OF PURPOSE

To manage the collection and disposal of solid waste and recyclable material inside the city in compliance with federal and state regulations. Educate the public on sustainable practices to increase recycling and minimize material that is disposed of at the Rowan County Landfill.

## PERFORMANCE GOALS

1. Protect the public health, safety, and welfare by collecting and disposing solid waste and recycling material efficiently and in compliance with federal and state regulations.
2. Improve citywide recycling efforts and promote sustainable practices.

### PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| City-Collected Garbage - Tons | 8,694 | 8,896 | 8,800 |
| Contracted Residential Recycling - Tons | 1,519 | 1,239 | 1,650 |
| Special Events Supported | 23 | 12 | 20 |

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 360,325 | $ 372,610 | $ 402,939 | $ 379,014 | $ 379,014 |
| Operating | 954,457 | 1,017,202 | 1,180,391 | 1,108,804 | 1,108,804 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,314,782 | $ 1,389,812 | $ 1,583,330 | $ 1,487,818 | $ 1,487,818 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Solid Waste Supervisor [2] | 1 | 1 | 0 | 0 | 0 |
| Crew Leader [2] | 1 | 1 | 1 | 1 | 1 |
| Equipment Operator I/II [1] [2] | 4 | 5 | 5 | 5 | 5 |
| Equipment Operator (PT/Pool) [3] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Supervisor [2] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

[1] One position eliminated FY16

[2] Position reclassed

[3] Part-time Pool was converted to Equipment Operator FY17

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 108 of 1126

**DEPARTMENT - Public Services**                                                        **562**
**DIVISION - Waste Management – Other**

## STATEMENT OF PURPOSE

To manage the collection and disposal of yard waste inside the city in compliance with federal and state regulations.

## PERFORMANCE GOALS

1.  Provide weekly limb and bagged yard debris collection citywide to coincide with the solid waste and recycling collection. Process and dispose of material within DENR regulations as cost efficient as possible.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 356,970 | $ 227,215 | $ 232,476 | $ 218,629 | $ 218,629 |
| Operating | 118,892 | 148,620 | 217,351 | 206,280 | 206,280 |
| Capital | - | - | - | - | - |
| TOTAL | $ 475,862 | $ 375,835 | $ 449,827 | $ 424,909 | $ 424,909 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Equipment Operator I/II | 2 | 2 | 2 | 2 | 2 |
| Maintenance Worker | 3 | 3 | 3 | 3 | 3 |
| TOTAL | 5 | 5 | 5 | 5 | 5 |

4 - 57

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 109 of 1126

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and repair of city vehicles and equipment and Transit System buses. Offer expertise in the development of specifications used in the purchase of new vehicles and equipment.

## PERFORMANCE GOALS

1. Enhance technical abilities of division personnel through in-house training programs.
2. Increase service life and vehicle dependability by developing an in-depth preventive/scheduled maintenance program.
3. Enhance the technical equipment capability of the division in order to maintain current needs and provide for future needs of the City's fleet.
4. Develop specifications on vehicles and equipment that meet the needs of the City while lowering the operating cost over the life of the vehicle or equipment.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| Vehicles Maintained | 299 | 302 | 302 |
| Other Equipment Maintained | 537 | 542 | 542 |
| Buses Maintained | 9 | 9 | 9 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 699,279 | $ 796,889 | $ 955,132 | $ 989,760 | $ 989,760 |
| Operating | 82,427 | 108,312 | 96,284 | 88,578 | 88,578 |
| Capital | 50,341 | - | 226,600 | - | - |
| TOTAL | $ 832,047 | $ 905,201 | $ 1,278,016 | $ 1,078,338 | $ 1,078,338 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Fleet Services Manager | 1 | 1 | 1 | 1 | 1 |
| Fleet Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Parts Supervisor | 1 | 1 | 1 | 1 | 1 |
| Mechanic [2] | 6 | 6 | 8 | 8 | 8 |
| Auto Service Tech | 2 | 2 | 1 | 1 | 1 |
| Telecommunications Technician [1] | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 11 | 12 | 13 | 13 | 13 |

[1] Position transferred from Telecommunications (550)

[2] Added new position for FY18

## CAPITAL OUTLAY

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| HVAC Replacement | $ 7,500 | $ - | $ - |
| Truck tire changer for the SCSC shop | 19,100 | - | - |
| Above Ground Fueling System | 200,000 | - | - |
| Total Capital Outlay | $ 226,600 | $ - | $ - |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 110 of 1126

## STATEMENT OF PURPOSE

To operate, maintain and develop seven municipal cemeteries totaling 79.65 acres of publically controlled burial grounds.

## PERFORMANCE GOALS

1. Oversee daily maintenance activities including mowing, leaf collection, pruning and collection of litter in order to maintain a well-groomed appearance of cemetery properties.
2. Provide prompt and courteous service to funeral directors and bereaved families in regard to interments and related services.
3. Assist families with special requests regarding the care of burial plots.
4. Assist public walk-ins with location of graves.
5. Promote columbarium services and plan future expansions.

## BUDGET REQUEST SUMMARY

|           | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|-----------|----------------:|------------------:|-------------------:|------------------------:|-----------------:|
| Personnel | $        -      | $    86,837       | $    78,504        | $    76,424             | $    76,424      |
| Operating | -               | 170,258           | 28,878             | 21,926                  | 21,926           |
| Capital   | -               | -                 | 17,000             | 8,000                   | 8,000            |
| TOTAL     | $        -      | $   257,095       | $   124,382        | $   106,350             | $   106,350      |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|----------------|:-------------------:|:-------------------:|:------------------:|:------------------------:|:----------------:|
| Cemetery Coordinator [1] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 0 | 0 | 1 | 1 | 1 |

[1] Position transferred from Parks & Rec (621)

## CAPITAL OUTLAY

|                     | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---------------------|-------------------:|------------------------:|-----------------:|
| Roof Replacement    | $    17,000        | $    8,000              | $    8,000       |
| **Total Capital Outlay** | **$    17,000** | **$    8,000**       | **$    8,000**   |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 111 of 1126

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of City-owned landscapes and urban forest resources. To provide staff support to the Salisbury Tree Board, provide management of vegetation on City properties and rights-of-way, and ensure compliance with standards regarding vegetative nuisances, unsanitary conditions and junked or abandoned vehicles on private property.

## PERFORMANCE GOALS

1. Continue development of a comprehensive tree management program including GIS, City Green software, education programs and information, pruning, removal, replacement, new planting, and routine maintenance.
2. Provide staff support to the Salisbury Tree Board, Downtown Salisbury, Inc., and Community Development Corporation for the implementation of goals adopted by the City Council including Arbor Day, Brown-Wiseman Boxwood property development, and the Angel Project at Robertson Gateway Park.
3. Assist the Public Services Director in the implementation of interdepartmental projects.
4. Provide concerted code enforcement and nuisance abatement services within the context of the neighborhood improvement initiative.
5. Continue staff development in the areas of equipment training and operation, pesticide and horticultural workshops, Human Resource classes, work safety and technical expertise.
6. Provide consistent maintenance for the expanding Salisbury-Rowan Utilities and North Carolina DOT contracts with focus on time management and efficiency.

### PERFORMANCE GOALS

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| Trees Maintained | 310 | 450 | 350 |

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ 75,443 | $ 79,041 | $ 76,961 | $ 76,961 |
| Operating | - | 23,639 | 26,259 | 24,967 | 24,967 |
| Capital | - | 10,230 | 48,000 | 48,000 | 48,000 |
| TOTAL | $ - | $ 109,312 | $ 153,300 | $ 149,928 | $ 149,928 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Arborist/Landscape Coordinator [1] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 0 | 0 | 1 | 1 | 1 |

[1] Position transferred from Parks & Rec (621)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 112 of 1126

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of city-owned parks, landscapes, indoor recreation facilities, aquatic opportunities and special events along with diversified programs that meet the current and future needs of the community.

## PERFORMANCE GOALS

1. Develop programs and facilities in support of City Council goals and objectives set forth per fiscal year.
2. Continue to monitor and evaluate the department programs, events, parks, and cemeteries for efficient and effective service delivery.
3. Provide staff support to the Greenway Committee, Hurley Park Advisory Board, Dog Paws Committee, and Salisbury Parks and Recreation Advisory Board.
4. Continue to improve on engaging the community through meetings, programs, etc.
5. Seek grant opportunities to offset costs on capital or programmatic projects.
6. Increase revenue opportunities at Salisbury Community Park and/or begin to determine how to maximize the facility.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Acres of Park Space Owned | 508 | 518 | 518 |
| Acres of Park Space Maintained * | 308 | 313 | 313 |
| Yards of Greenway Maintained | 7,392 | 7,392 | 7,392 |
| Number of Athletic Fields and Athletic Surfaces Maintained ** | 30 | 30 | 30 |
| **Effectiveness** | | | |
| Percent of City Devoted to Parks, Recreation and Greenway | 4.2% | 4.2% | 4.2% |

  * Half of the acreage is either wooded or remains in a natural state.

** 4 Soccer & 8 Baseball / Softball

   Tennis Courts - 6 hard 4 clay

   Basketball Courts - (7) Full Courts and (5) 3 on 3

   There are approximately 22 square miles in the city.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 2,061,558 | $ 1,066,625 | $ 1,143,762 | $ 1,096,598 | $ 1,096,598 |
| Operating | 1,086,490 | 720,442 | 744,843 | 582,613 | 582,613 |
| Capital | 238,880 | 47,088 | 1,281,625 | 276,000 | 276,000 |
| TOTAL | $ 3,386,928 | $ 1,834,155 | $ 3,170,230 | $ 1,955,211 | $ 1,955,211 |

4 - 61

# PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Parks & Recreation Director | 1 | 1 | 1 | 1 | 1 |
| Parks & Recreation Maint Manager | 1 | 1 | 1 | 1 | 1 |
| Events Coordinator [6] | 0 | 0 | 1 | 1 | 1 |
| Recreation Coordinator [3] | 3 | 0 | 0 | 0 | 0 |
| Recreation Programmer [3] | 2 | 1 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 1 | 0 | 0 | 0 | 0 |
| Recreation Aide (TPT) [2] | 1 | 0 | 0 | 0 | 0 |
| Recreation Specialist [1] | 0 | 1 | 1 | 1 | 1 |
| **Civic Center (601)** | | | | | |
| Recreation Coordinator [3] | 0 | 1 | 1 | 1 | 1 |
| Recreation Aide (TPT) [2] | 0 | 1 | 1 | 1 | 1 |
| **City Park Center (602)** | | | | | |
| Recreation Programmer [3] | 0 | 1 | 1 | 1 | 1 |
| Recreation Aide (TPT) [2] | 0 | 1 | 1 | 1 | 1 |
| **Miller Center (603)** | | | | | |
| Recreation Specialist [4] | 0 | 0 | 1 | 1 | 1 |
| Recreation Programmer [3 4] | 0 | 1 | 0 | 0 | 0 |
| Recreation Aide (TPT) [2] | 0 | 1 | 1 | 1 | 1 |
| **Cemeteries (604) [5]** | | | | | |
| Cemetery Coordinator | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II | 3 | 3 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 2 | 2 | 0 | 0 | 0 |
| **Greenway / Gardens (605) [5]** | | | | | |
| Maintenance Supervisor | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II/ Sr. | 2 | 2 | 0 | 0 | 0 |
| **Hall Gym (606)** | | | | | |
| Recreation Coordinator [3] | 0 | 1 | 1 | 1 | 1 |
| Recreation Aide (TPT) [2] | 0 | 1 | 1 | 1 | 1 |
| **Lincoln Pool (607)** | | | | | |
| Recreation Aide (TPT) [2] | 0 | 1 | 1 | 1 | 1 |
| **Athletic Maintenance (608)** | | | | | |
| Maintenance Supervisor | 1 | 1 | 2 | 2 | 2 |
| Maintenance Worker I/II/Sr. | 3 | 3 | 3 | 3 | 3 |
| Seasonal Worker (TFT) | 2 | 2 | 1 | 1 | 1 |
| **Grounds Maintenance (609) [5]** | | | | | |
| Parks Maintenance Supervisor | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II/Sr. | 2 | 2 | 0 | 0 | 0 |
| Recreation Aide (TPT) | 1 | 1 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 1 | 1 | 0 | 0 | 0 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 114 of 1126

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Contract Mowing (610)** [5] | | | | | |
| Equipment Operator | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker I | 1 | 1 | 0 | 0 | 0 |
| **Arborist Downtown (611)** [5] | | | | | |
| Arborist/Landscape Coordinator | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker | 2 | 2 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 1 | 1 | 0 | 0 | 0 |
| **Hurley Park (612)** | | | | | |
| Park Curator | 1 | 1 | 1 | 1 | 1 |
| Assistant Park Curator [4] | 0 | 0 | 1 | 1 | 1 |
| Senior Maintenance Worker [4] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 37 | 41 | 21 | 21 | 21 |

[1] Position added due to the elimination of the Risk Assistant in Human Resources (423)

[2] Part-time pools - changed from 1 PT Pool in 621-100 to 5 PT Pools in 621-601/602/603/606/607

[3] Recreation Coordinator / Programmer moved from 621-100 to 621-601/602/603/606

[4] Position reclassified

[5] Positions transferred to 561/563/590

[6] Position reclassed from Recreation Programmer

## CAPITAL OUTLAY

| | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **Civic Center (601)** | | | |
| New Floor Civic Center | $ 30,000 | $ - | $ - |
| HVAC Replacement | 30,000 | 30,000 | 30,000 |
| **City Park (602)** | | | |
| City Park Lake Dredging | 250,000 | - | - |
| Repair Eaves at City Park | 15,000 | - | - |
| Roof Replacement | 181,500 | 181,500 | 181,500 |
| **Hall Gym (606)** | | | |
| HVAC Replacement | 34,500 | 34,500 | 34,500 |
| **Fred Evans Pool (607)** | | | |
| Picnic Shelter at Fred M. Evans Pool | 45,000 | - | - |
| **Community Park (608)** | | | |
| Facilities Landscaping & Irrigation | 60,000 | - | - |
| Dog Park | 50,000 | - | - |
| Cannon Park Play Structure | 25,000 | 30,000 | 30,000 |
| Community Park Play Structure | 25,000 | - | - |
| Resurface Tennis Courts | 50,000 | - | - |
| Restrooms & Concessions-Sports Complex | 140,625 | - | - |
| Restroom Facility at Kelsey Scott Park | 128,000 | - | - |
| Pickle Ball Courts | 50,000 | - | - |
| Skate Park Spot | 160,000 | - | - |
| HVAC Replacement | 7,000 | - | - |
| **Total Capital Outlay** | **$ 1,281,625** | **$ 276,000** | **$ 276,000** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 115 of 1126

## STATEMENT OF PURPOSE

To provide funding for the City's share of the City Transit System.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating |  | 465,322 |  | 465,322 |  | 540,322 |  | 465,322 |  | 465,322 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 465,322 | $ | 465,322 | $ | 540,322 | $ | 465,322 | $ | 465,322 |

## DEPARTMENT – Education 641

### STATEMENT OF PURPOSE

To provide for funding the Supplementary Education System.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating |  | 38,107 |  | 38,107 |  | 40,000 |  | 40,000 |  | 40,000 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 38,107 | $ | 38,107 | $ | 40,000 | $ | 40,000 | $ | 40,000 |

## DEPARTMENT – Debt Service 901

### STATEMENT OF PURPOSE

To provide for the payment of interest and principal payments on outstanding General Fund debt.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating |  | 1,290,055 |  | 2,008,291 |  | 1,008,805 |  | 668,665 |  | 668,665 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 1,290,055 | $ | 2,008,291 | $ | 1,008,805 | $ | 668,665 | $ | 668,665 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 116 of 1126

**CITY OF SALISBURY**

**GENERAL FUND CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES**
**AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2018
With Estimated Actual for Year Ending June 30, 2017 and
Actual for Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| REVENUES: |  |  |  |
| Miscellaneous: |  |  |  |
| Interest earned on investments | $ 8,091 | $ 16,843 | $ 8,000 |
| Other | 66,566 | 88,570 | 51,702 |
| Total revenues | $ 74,657 | $ 105,413 | $ 59,702 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Proceeds from capital leases | $ - | $ - | $ 2,170,305 |
| Operating transfer from General Fund | 1,561,638 | $ 1,661,396 | 1,782,010 |
| Fund balance appropriated | - | - | 46,179 |
| Total other financing sources | $ 1,561,638 | $ 1,661,396 | $ 3,998,494 |
|  |  |  |  |
| Total revenues and other financing sources | $ 1,636,295 | $ 1,766,809 | $ 4,058,196 |

5 - 1

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 117 of 1126

**FUND - General Fund Capital Reserve**

## STATEMENT OF PURPOSE

The General Fund Capital Reserve funds replacement cost of General Fund vehicles and computers and accrues reserves for future purchases.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17 -18 | Mgr Recommends FY 17 -18 | Adopted FY 17 -18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 129,432 | 250,232 | 248,537 | 438,680 | 438,680 |
| Capital | 2,554,178 | 3,598,378 | 6,345,502 | 3,619,516 | 3,619,516 |
| TOTAL | $ 2,683,610 | $ 3,848,610 | $ 6,594,039 | $ 4,058,196 | $ 4,058,196 |

### CAPITAL OUTLAY

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **City Council** |  |  |  |
| Computer Equipment Replacement | $ 3,701 | $ 3,701 | $ 3,701 |
|  | **3,701** | **$ 3,701** | **$ 3,701** |
|  |  |  |  |
| **Management & Administration** |  |  |  |
| Computer Equipment Replacement | $ 4,600 | $ 4,600 | $ 4,600 |
| **Total Capital Outlay** | **$ 4,600** | **$ 4,600** | **$ 4,600** |
|  |  |  |  |
| **Communications** |  |  |  |
| Computer Equipment Replacement | $ 12,000 | $ 12,000 | $ 12,000 |
| **Total Capital Outlay** | **$ 12,000** | **$ 12,000** | **$ 12,000** |
|  |  |  |  |
| **Human Resources** |  |  |  |
| Computer Equipment Replacement | $ 7,000 | $ 7,000 | $ 7,000 |
| **Total Capital Outlay** | **$ 7,000** | **$ 7,000** | **$ 7,000** |
|  |  |  |  |
| **Information Technologies** |  |  |  |
| Computer Equipment Replacement | $ 38,087 | $ 38,087 | $ 38,087 |
| Expand City WiFi | 50,000 | 15,000 | 15,000 |
| Replace Desktop Monitors | 20,000 | - | - |
| ADD Public Wifi System | 90,000 | 15,000 | 15,000 |
| Expand SAN Storage | 50,000 | - | - |
| Upgrade Server for Security Access | 11,000 | - | - |
| Replace IT10002 w/ like SUV | 28,225 | - | - |
| **Total Capital Outlay** | **$ 287,312** | **$ 68,087** | **$ 68,087** |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 118 of 1126

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **Financial Services - Administration** | | | |
| Computer Equipment Replacement | $ 7,371 | $ 7,371 | $ 7,371 |
| **Total Capital Outlay** | **$ 7,371** | **$ 7,371** | **$ 7,371** |
| | | | |
| **Financial Services - Business Office** | | | |
| Computer Equipment Replacement | $ 7,425 | $ 7,425 | $ 7,425 |
| **Total Capital Outlay** | **$ 7,425** | **$ 7,425** | **$ 7,425** |
| | | | |
| **Traffic Operations** | | | |
| Computer Equipment Replacement | $ 2,900 | $ 2,900 | $ 2,900 |
| **Total Capital Outlay** | **$ 2,900** | **$ 2,900** | **$ 2,900** |
| | | | |
| **Community Planning Services - Planning** | | | |
| Computer Equipment Replacement | $ 3,000 | $ 3,000 | $ 3,000 |
| **Total Capital Outlay** | **$ 3,000** | **$ 3,000** | **$ 3,000** |
| | | | |
| **Community Planning Services - Code Services** | | | |
| Computer Equipment Replacement | $ 1,200 | $ 1,200 | $ 1,200 |
| **Total Capital Outlay** | **$ 1,200** | **$ 1,200** | **$ 1,200** |
| | | | |
| **Community Planning Services - Development Services** | | | |
| Computer Equipment Replacement | $ 1,200 | $ 1,200 | $ 1,200 |
| **Total Capital Outlay** | **$ 1,200** | **$ 1,200** | **$ 1,200** |
| | | | |
| **Police - Operations** | | | |
| Computer Equipment Replacement | $ 67,475 | $ 67,475 | $ 67,475 |
| Replace PD00405 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD00406 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD00802 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD00805 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD00807 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD00812 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD00814 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD01108 w/ like 4 Door Sedan | 38,616 | 37,000 | 37,000 |
| Replace PD01412 w/ like 4 Door Sedan | 38,656 | 37,000 | 37,000 |
| Replace PD10504 w/ like SUV | 38,656 | 37,000 | 37,000 |
| Replace PD00601 w/ like 4 Door Sedan | 38,616 | - | - |
| Replace PD01001 w/ like 4 Door Sedan | 38,616 | - | - |
| **Total Capital Outlay** | **$ 530,947** | **$ 437,475** | **$ 437,475** |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 119 of 1126

| | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 |
|---|---|---|---|---|---|---|
| **Fire** | | | | | | |
| Computer Equipment Replacement | $ | 21,575 | $ | 21,575 | $ | 21,575 |
| Replace FD58804 w/ like Pumper | | 865,920 | | 865,920 | | 865,920 |
| Replace FD50001 w/ like Platform Ladder | | 1,302,885 | | 1,302,885 | | 1,302,885 |
| Replace FD59801 w/ like 75' Quint | | 817,006 | | - | | - |
| Replace FD50201 w/ like 75' Quint | | 817,006 | | - | | - |
| Add Ford Focus Hatch Back | | 17,025 | | - | | - |
| Add Ford Focus Hatch Back | | 17,025 | | - | | - |
| **Total Capital Outlay** | $ | **3,858,442** | $ | **2,190,380** | $ | **2,190,380** |
| | | | | | | |
| **Telecommunications** | | | | | | |
| APX7000 Digital Dual Band Radio | $ | 7,443 | $ | 7,443 | $ | 7,443 |
| **Total Capital Outlay** | $ | **7,443** | $ | **7,443** | $ | **7,443** |
| | | | | | | |
| **Engineering** | | | | | | |
| Computer Equipment Replacement | $ | 7,000 | $ | 7,000 | $ | 7,000 |
| Replace ED10503 w/ F-150 Pickup | | 33,455 | | - | | - |
| **Total Capital Outlay** | $ | **40,455** | $ | **7,000** | $ | **7,000** |
| | | | | | | |
| **Public Services - Street** | | | | | | |
| Computer Equipment Replacement | $ | 3,600 | $ | 3,600 | $ | 3,600 |
| Replace ST29902 w/ like Asphalt Patching Truck | | 212,006 | | - | | - |
| Replace ST19723 w/ Super Duty Crew Utility Bed | | 73,616 | | 73,616 | | 73,616 |
| Replace ST29507 and ST39706 w/ Swap Loader | | 246,606 | | 246,606 | | 246,606 |
| Replace GM49101 w/ Mini Excavator | | 47,200 | | 47,200 | | 47,200 |
| Replace GM60903 w/ like Front Deck Mower | | 28,800 | | - | | - |
| Replace GM61102 w/ like Front Deck Mower | | 28,800 | | - | | - |
| Replace GM60802 w/ like Zero Turn Mower | | 12,845 | | - | | - |
| Replace GM68701 w/ Ventrac | | 45,500 | | - | | - |
| Replace GM29301 w/ Swap Loader | | 234,506 | | 234,506 | | 234,506 |
| Replace GM49905 w/ Articulating Loader 4x4 | | 97,800 | | - | | - |
| ADD Sweeper | | 170,600 | | - | | - |
| ADD Asphalt Recycler | | 80,000 | | | | |
| **Total Capital Outlay** | $ | **1,281,879** | $ | **605,528** | $ | **605,528** |
| | | | | | | |
| **Public Services - Solid Waste Mgmt** | | | | | | |
| Replace WM19703 w/ like 3/4 Ton w/ Liftgate | $ | 35,421 | $ | - | $ | - |
| Replace WM20702 w/ 31 yd. Automated | | 247,406 | | 247,406 | | 247,406 |
| **Total Capital Outlay** | $ | **282,827** | $ | **247,406** | $ | **247,406** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 120 of 1126

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **Public Services - Fleet** | | | |
| Computer Equipment Replacement | $ 3,400 | $ 3,400 | $ 3,400 |
| **Total Capital Outlay** | **$ 3,400** | **$ 3,400** | **$ 3,400** |
| | | | |
| **Parks & Recreation** | | | |
| Computer Equipment Replacement | $ 2,400 | $ 2,400 | $ 2,400 |
| **Total Capital Outlay** | **$ 2,400** | **$ 2,400** | **$ 2,400** |
| **Debt Service** | | | |
| Principal and Interest | $ 125,707 | $ 315,850 | $ 315,850 |
| **Total Operating** | **$ 125,707** | **$ 315,850** | **$ 315,850** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 121 of 1126



5 - 6

# CITY OF SALISBURY, NORTH CAROLINA

## WATER AND SEWER FUND

### STATEMENT OF REVENUES
### AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| OPERATING REVENUES: | | | |
| Charges for services | $ 22,401,447 | $ 23,945,307 | $ 21,957,997 |
| Water and sewer taps | 305,985 | 357,406 | 350,000 |
| Total operating revenues | $ 22,707,432 | $ 24,302,713 | $ 22,307,997 |
| | | | |
| NONOPERATING REVENUES: | | | |
| Interest earned on investments | $ 25,215 | $ 64,123 | $ 38,000 |
| Fund balance Appropriated | - | - | 1,000,000 |
| Miscellaneous revenues | 917,587 | 1,050,623 | 923,000 |
| Total nonoperating revenues | $ 942,802 | $ 1,114,746 | $ 1,961,000 |
| | | | |
| Total revenues | $ 23,650,234 | $ 25,417,459 | $ 24,268,997 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 123 of 1126

**CITY OF SALISBURY**
**FY 2017-2018 BUDGET SUMMARY**
**WATER AND SEWER FUND**

| | | Actual<br>FY 15-16 | | Budgeted<br>FY 16-17 | | Requested<br>FY 17-18 | | Mgr Recommends<br>FY 17-18 | | Adopted<br>FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 23,650,235 | $ | 23,389,034 | $ | 23,268,997 | $ | 24,268,997 | $ | 24,268,997 |
| | | | | | | | | | | |
| | | Actual | | Budgeted | | Requested | | Mgr Recommends | | Adopted |
| **EXPENSES** | | FY 15-16 | | FY 16-17 | | FY 17-18 | | FY 17-18 | | FY 17-18 |
| **UTILITIES MGT & ADMINISTRATION** | | | | | | | | | | |
| Personnel | $ | 774,009 | $ | 920,764 | $ | 957,456 | $ | 934,673 | $ | 934,673 |
| Operations | | 9,251,288 | | 4,612,118 | | 4,770,260 | | 4,796,098 | | 4,796,098 |
| Capital | | (1,125) | | 150,845 | | - | | - | | - |
| TOTAL | $ | 10,024,172 | $ | 5,683,727 | $ | 5,727,716 | $ | 5,730,771 | $ | 5,730,771 |
| **PLANT OPERATIONS - WATER TREATMENT** | | | | | | | | | | |
| Personnel | $ | 631,057 | $ | 627,266 | $ | 713,396 | $ | 690,227 | | 690,227 |
| Operations | | 1,603,087 | | 1,724,211 | | 2,305,327 | | 1,784,227 | | 1,784,227 |
| Capital | | - | | 74,000 | | - | | - | | - |
| TOTAL | $ | 2,234,144 | $ | 2,425,477 | $ | 3,018,723 | $ | 2,474,454 | $ | 2,474,454 |
| **SYSTEMS MAINTENANCE** | | | | | | | | | | |
| Personnel | $ | 1,359,174 | $ | 1,572,820 | $ | 1,700,751 | $ | 1,640,392 | $ | 1,640,392 |
| Operations | | 2,125,325 | | 2,483,398 | | 4,120,858 | | 3,627,658 | | 3,627,658 |
| Capital | | 147,969 | | 227,000 | | 500,000 | | 500,000 | | 500,000 |
| TOTAL | $ | 3,632,468 | $ | 4,283,218 | $ | 6,321,609 | $ | 5,768,050 | $ | 5,768,050 |
| **ENVIRONMENTAL SERVICES** | | | | | | | | | | |
| Personnel | $ | 481,236 | $ | 542,306 | $ | 565,907 | $ | 544,231 | $ | 544,231 |
| Operations | | 60,786 | | 91,956 | | 88,275 | | 88,275 | | 88,275 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 542,022 | $ | 634,262 | $ | 654,182 | $ | 632,506 | $ | 632,506 |
| **PLANT OPERATIONS - WASTEWATER TREATMENT** | | | | | | | | | | |
| Personnel | $ | 1,498,014 | $ | 1,689,171 | $ | 1,805,950 | $ | 1,748,469 | $ | 1,748,469 |
| Operations | | 2,662,096 | | 3,031,497 | | 3,749,878 | | 2,962,028 | | 2,962,028 |
| Capital | | - | | - | | 26,000 | | - | | - |
| TOTAL | $ | 4,160,110 | $ | 4,720,668 | $ | 5,581,828 | $ | 4,710,497 | $ | 4,710,497 |
| **METER SERVICES** | | | | | | | | | | |
| Personnel | $ | 564,708 | $ | 621,398 | $ | 613,320 | $ | 590,410 | $ | 590,410 |
| Operations | | 98,480 | | 124,944 | | 229,345 | | 229,345 | | 229,345 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 663,188 | $ | 746,342 | $ | 842,665 | $ | 819,755 | $ | 819,755 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 124 of 1126

| | | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEBT SERVICE** | | | | | | | | | | | |
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operations | | 1,418,389 | | 4,895,340 | | 4,315,378 | | 4,132,964 | | 4,132,964 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,418,389 | $ | 4,895,340 | $ | 4,315,378 | $ | 4,132,964 | $ | 4,132,964 |
| **CAPITAL PROJECTS** | | | | | | | | | | | |
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operations | | - | | - | | - | | - | | - |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | - | $ | - | $ | - | $ | - | $ | - |
| **GRAND TOTAL** | | | | | | | | | | | |
| Personnel | $ | 5,308,198 | $ | 5,973,725 | $ | 6,356,780 | $ | 6,148,402 | $ | 6,148,402 |
| Operations | | 17,219,451 | | 16,963,464 | | 19,579,321 | | 17,620,595 | | 17,620,595 |
| Capital | | 146,844 | | 451,845 | | 526,000 | | 500,000 | | 500,000 |
| TOTALS | $ | 22,674,493 | $ | 23,389,034 | $ | 26,462,101 | $ | 24,268,997 | $ | 24,268,997 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 125 of 1126

## STATEMENT OF PURPOSE

To serve as the central management and administration source and engineering support for activities, operations, and projects related to Salisbury-Rowan Utilities (SRU).

## DIVISIONAL PERFORMANCE GOALS

1. Continue efforts toward rate stabilization and overall fiscal stability.
2. Implement procedures to enable an annual water audit.
3. Provide timely stakeholder communications and public education.
4. Protect and defend Salisbury and Rowan County's water rights and supply.
5. Continue to participate in High Rock Lake Total Maximum Daily Load (TMDL) process.
6. Assist in cooperative effort with the County to extend water and sewer to growth corridors.
7. Pursue appropriate expansion of SRU system.
8. Complete an update of the Vulnerability Assessment.
9. Continue the phased rollout of automated metering infrastructure (AMI).
10. Manage and fund a sustainable capital improvement program (CIP).

## PERFORMANCE MEASURES

| | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Administrative Workload** | | | |
| FTEs | 89 | 87 | 87 |
| Total Estimated Population Receiving Water Service (countywide) | 53,500 | 50,650 | 51,000 |
| Total Estimated Population Receiving Sewer Service (countywide) | 52,400 | 52,500 | 52,600 |
| Land Area Spanned for Water Service (square miles) | 47 | 47 | 48 |
| Land Area Spanned for Sewer Service (square miles) | 45 | 45 | 46 |
| Number of Water Connections | 19,474 | 19,600 | 19,750 |
| Number of Sewer Connections | 17,789 | 17,850 | 17,900 |
| Residential Water Rate (per 1 CCF) * | $3.63 | $3.69 | $3.80 |
| Residential Sewer Rate (per 1 CCF) | $4.83 | $4.99 | $5.13 |
| **Administrative Efficiency** | | | |
| Employee Turnover Rate | 11.2% | 4.6% | 8.0% |
| Operating Costs Per 1,000 Population Served (water) | $164 | $180 | $181 |
| FTEs Per Square Mile Served | 1.89 | 1.84 | 1.81 |
| Average Residential Utility Bill as % of Median Household Income | 2.18% | 2.23% | 2.25% |
| **Administrative Effectiveness** | | | |
| Average Years of Experience | 11.6 | 11.7 | 12.0 |
| Service Density (Population Served per Square Mile) - Water | 1,138 | 1,071 | 1,063 |
| Service Density (Population Served per Square Mile) - Sewer | 1,164 | 1,156 | 1,143 |
| Average Residential Rate Increase (% over prior year) | 0.0% | 2.5% | 2.6% |

\*   1 CCF = 100 cubic feet of water

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $    774,009 | $    920,764 | $    957,456 | $    934,673 | $    934,673 |
| Operating | 9,251,288 | 4,612,118 | 4,770,260 | 4,796,098 | 4,796,098 |
| Capital | (1,125) | 150,845 | - | - | - |
| TOTAL | $  10,024,172 | $  5,683,727 | $  5,727,716 | $  5,730,771 | $  5,730,771 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 126 of 1126

PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Adopted FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Utilities Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Services Manager | 1 | 1 | 1 | 1 | 1 |
| Environmental Education Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| Maintenance Technician | 1 | 1 | 1 | 1 | 1 |
| Utilities Engineering Manager | 0 | 1 | 1 | 1 | 1 |
| Engineering Technician I/II/III | 0 | 1 | 1 | 1 | 1 |
| Utilities Construction Inspector | 0 | 1 | 1 | 1 | 1 |
| Senior Engineer | 0 | 1 | 1 | 1 | 1 |
| GIS Analyst | 0 | 1 | 1 | 1 | 1 |
| **Utilities Engineering (800)** | | | | | |
| Utilities Engineering Manager | 1 | 0 | 0 | 0 | 0 |
| Engineering Technician I/II/III | 1 | 0 | 0 | 0 | 0 |
| Utilities Construction Inspector | 1 | 0 | 0 | 0 | 0 |
| **Utilities GIS (801)** | | | | | |
| Senior Engineer | 1 | 0 | 0 | 0 | 0 |
| GIS Analyst | <u>1</u> | <u>0</u> | <u>0</u> | <u>0</u> | <u>0</u> |
| TOTAL | 10 | 10 | 10 | 10 | 10 |

Department Reorganization and Consolidation FY17



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 127 of 1126

## STATEMENT OF PURPOSE

To provide the customers of Salisbury-Rowan Utilities with a sufficient supply of high quality potable water that meets all regulation standards for purity, taste, appearance, and flow adequacy at a reasonable cost to the consumer.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to exceed State and Federal drinking water standards.
2. Implement procedures to enable an annual water audit.
3. Provide opportunities for staff training and development.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Water Treatment Workload** | | | |
| Number of Water Treatment FTEs (includes lab) | 8 | 9 | 9 |
| Millions of Gallons Potable Water Produced | 3,410 | 3,560 | 3,700 |
| Number of Water Quality Complaints | 61 | 61 | 65 |
| Number of Water Analyses Performed | 95,150 | 100,000 | 100,000 |
| **Water Treatment Efficiency** | | | |
| Cost Per Million Gallons of Potable Water Produced | $575 | $655 | $650 |
| **Water Treatment Effectiveness** | | | |
| Average Water Plant Operational Capacity | 37.4% | 39.0% | 40.6% |
| Average Daily Potable Water Turbidity (NTU) | 0.06 | 0.06 | 0.06 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 631,057 | $ 627,266 | $ 713,396 | $ 690,227 | $ 690,227 |
| Operating | 1,603,087 | 1,724,211 | 2,305,327 | 1,784,227 | 1,784,227 |
| Capital | - | 74,000 | - | - | - |
| TOTAL | $ 2,234,144 | $ 2,425,477 | $ 3,018,723 | $ 2,474,454 | $ 2,474,454 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Water Treatment Plant (811)** | | | | | |
| Plant Operations Manager | 1 | 1 | 1 | 1 | 1 |
| Senior Water Treatment Plant Operator | 2 | 2 | 2 | 2 | 2 |
| Water Treatment Plant Operators | 4 | 4 | 4 | 4 | 4 |
| Maintenance Technician [1] | 0 | 0 | 1 | 1 | 1 |
| Chemist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 8 | 8 | 9 | 9 | 9 |

[1] New position reclassified from Meter Reader (819)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 128 of 1126

## STATEMENT OF PURPOSE
To provide Salisbury-Rowan Utilities with an effective, efficient system for the distribution of potable water and the collection of waste through an equally effective, efficient sewer system.

## DIVISIONAL PERFORMANCE GOALS
1. Continue to increase inflow and infiltration reduction efforts by repairing and/or replacing identified wastewater lines.
2. Continue to implement preventative maintenance program and recommend rehab projects to be included in the CIP.
3. Implement a comprehensive work-order system to include inventory, maintenance record keeping and system improvements with full integration with the current GIS framework.
4. Provide opportunities for staff training and development.
5. Update and/or replace fire hydrants, valves, and meter installations that are unserviceable.
6. Provide a quick turnaround on installation of new water and sewer taps.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Distribution & Collection Workload** | | | |
| Inch Miles of Distribution Line Maintained | 3,905 | 3,915 | 3,930 |
| Inch Miles of Collection Line Maintained | 4,265 | 4,277 | 4,285 |
| Number of Pump Stations Maintained | 8 | 8 | 8 |
| Number of Lift Stations Maintained | 35 | 34 | 34 |
| Total Water, Sewer & Irrigation Taps Installed by SRU | 134 | 75 | 100 |
| Distribution Line Failures | 89 | 80 | 90 |
| Collection Line Failures | 10 | 8 | 10 |
| Reported Complaints | 501 | 516 | 500 |
| **Distribution & Collection Efficiency** | | | |
| Cost Per Inch Mile of Distribution Line Maintained | $363 | $426 | $400 |
| Cost Per Inch Mile of Collection Line Maintained | $265 | $284 | $285 |
| **Distribution & Collection Effectiveness** | | | |
| Failures Per Inch Mile of Distribution Line Maintained | 0.023 | 0.020 | 0.023 |
| Incidents Per Inch Mile of Collection Line Maintained | 0.002 | 0.002 | 0.002 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 1,359,174 | $ 1,572,820 | $ 1,700,751 | $ 1,640,392 | $ 1,640,392 |
| Operating | 2,125,325 | 2,483,398 | 4,120,858 | 3,627,658 | 3,627,658 |
| Capital | 147,969 | 227,000 | 500,000 | 500,000 | 500,000 |
| TOTAL | $ 3,632,468 | $ 4,283,218 | $ 6,321,609 | $ 5,768,050 | $ 5,768,050 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 129 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Utilities Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant Systems Manager [1] | 2 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| **Distribution Maint. & Const. (850)** | | | | | |
| Assistant Systems Manager | 0 | 1 | 1 | 1 | 1 |
| Maintenance Supervisor | 0 | 2 | 2 | 2 | 2 |
| Construction Foreman | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker | 2 | 5 | 5 | 5 | 5 |
| Utilities Locator | 2 | 1 | 1 | 1 | 1 |
| **New Water/Sewer Connections (851)** | | | | | |
| Maintenance Supervisor | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker | 2 | 0 | 0 | 0 | 0 |
| **Water/Sewer Svc Replacement (853)** | | | | | |
| Assistant Systems Manager | 1 | 0 | 0 | 0 | 0 |
| Maintenance Supervisor | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker | 4 | 0 | 0 | 0 | 0 |
| **Preventive Maintenance (854)** | | | | | |
| Maintenance Supervisor [2] | 1 | 3 | 2 | 1 | 1 |
| Preventive Maintenance Manager | 0 | 0 | 1 | 1 | 1 |
| Maintenance Worker [2] | 3 | 6 | 6 | 7 | 7 |
| **Collection Maint. & Construction (856)** | | | | | |
| Maintenance Supervisor | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker | 2 | 0 | 0 | 0 | 0 |
| **Hydrant & Valve Maintenance (859)** | | | | | |
| Construction Foreman | 0 | 1 | 1 | 1 | 1 |
| Maintenance Supervisor | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker | 2 | 4 | 4 | 4 | 4 |
| TOTAL | 28 | 26 | 26 | 26 | 26 |

Department Reorganization and Consolidation FY17

[1] Position eliminated

[2] One position reclassed from Maintenance Supervisor

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 130 of 1126

## CAPITAL OUTLAY

| | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **W/S Maint/Construction-Utility (859)** | | | |
| Sewer Line Extension Client Communities | $ 100,000 | $ 100,000 | $ 100,000 |
| Sewer Line Extension Salisbury/Rowan | 150,000 | 150,000 | 150,000 |
| Waterline Extension Client Communities | 100,000 | 100,000 | 100,000 |
| Waterline Extension Salisbury/Rowan | 150,000 | 150,000 | 150,000 |
| **Total Capital Outlay** | **$ 500,000** | **$ 500,000** | **$ 500,000** |



6 - 9

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 131 of 1126

## STATEMENT OF PURPOSE

To operate the Salisbury-Rowan Utilities wastewater laboratory, effectively coordinate the City's industrial pretreatment and Fats, Oils, and Grease (FOG) programs, manage the general stormwater permits for the wastewater treatment plants, and provide technical support to the utility ensuring regulatory compliance.

## DIVISIONAL PERFORMANCE GOALS

1. Provide opportunities for staff training and development.
2. Continue implementation and educational efforts with the Fats, Oils and Grease (FOG) program.
3. Increase public education efforts through brochures, newsletter, tours and presentations.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Environmental Services Workload** | | | |
| Lab-Number of tests that wastewater lab is certified to perform | 28 | 29 | 29 |
| Lab-Number of Wastewater Analyses Performed-Estimate | 9,000 | 8,800 | 8,800 |
| Pretreatment - Number of Permitted Industries (SIUs and Locals) | 11 | 10 | 10 |
| PT- Number of Inspections completed | 11 | 10 | 10 |
| PT- Surcharge | $189,447 | $190,000 | $190,000 |
| PT-Number of NOVs issued | 7 | 10 | 10 |
| PT- Amount of Penalties issued | $0 | $500 | $500 |
| FOG - Number of regulated Food Service Establishments (FSEs) | 305 | 300 | 300 |
| FOG- Number of Inspections completed | 428 | 450 | 450 |
| FOG- Number of NOVs issued | 2 | 5 | 5 |
| FOG- Amount of penalties issued | $0 | $250 | $250 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 481,236 | $ 542,306 | $ 565,907 | $ 544,231 | $ 544,231 |
| Operating | 60,786 | 91,956 | 88,275 | 88,275 | 88,275 |
| Capital | - | - | - | - | - |
| TOTAL | $ 542,022 | $ 634,262 | $ 654,182 | $ 632,506 | $ 632,506 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Environmental Services Manager | 1 | 1 | 1 | 1 | 1 |
| Laboratory Supervisor | 1 | 1 | 1 | 1 | 1 |
| Laboratory Analyst | 1 | 1 | 1 | 1 | 1 |
| Chemist | 1 | 1 | 1 | 1 | 1 |
| Fog Program Coordinator | 1 | 1 | 1 | 1 | 1 |
| Regulatory Compliance Technician | 1 | 1 | 1 | 1 | 1 |
| Pretreatment Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 132 of 1126

## STATEMENT OF PURPOSE

To provide Salisbury-Rowan Utilities with a system capable of treating domestic and industrial waste generated by its customers using methods that satisfy all regulatory standards and requirements.

## DIVISIONAL PERFORMANCE GOALS

1. Provide opportunities for staff training and development.
2. Plan and prepare for next phase of wastewater treatment plant improvements.
3. Continue to implement lift station improvement plan and elimination where feasible.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Wastewater Treatment Workload** | | | |
| Number of Wastewater Treatment FTEs (inc. lab & maintenance) | 32 | 32 | 32 |
| Millions of Gallons Wastewater Treated | 3,172 | 2,950 | 3,000 |
| Tons of Dry Bio-Solids Land-Applied | 1,222 | 1,500 | 1,500 |
| **Wastewater Treatment Efficiency** | | | |
| Cost Per Million Gallons of Wastewater Treated | $1,113 | $1,264 | $1,260 |
| Cost Per Ton of Dry Bio-Solids Produced and Land-Applied | $516 | $501 | $500 |
| **Wastewater Treatment Effectiveness** | | | |
| Average Wastewater Plant Operational Capacity | 70% | 65% | 66% |
| Average Daily Wastewater Effluent Turbidity (Total Suspended Solids) | 12.8 | 14.5 | 15.0 |
| Gallons of Wastewater Returned Per Potable Gallons Produced | 0.93 | 0.83 | 0.81 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 1,498,014 | $ 1,689,171 | $ 1,805,950 | $ 1,748,469 | $ 1,748,469 |
| Operating | 2,662,096 | 3,031,497 | 3,749,878 | 2,962,028 | 2,962,028 |
| Capital | - | - | 26,000 | - | - |
| TOTAL | $ 4,160,110 | $ 4,720,668 | $ 5,581,828 | $ 4,710,497 | $ 4,710,497 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 133 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Plant Operations Manager | 1 | 1 | 1 | 1 | 1 |
| **Town Creek WWTP (901)** | | | | | |
| Maintenance Technician | 2 | 2 | 2 | 2 | 2 |
| Senior Wastewater Plant Operator | 1 | 1 | 2 | 2 | 2 |
| Wastewater Plant Operator | 5 | 5 | 5 | 5 | 5 |
| **Grant Creek WWTP (902)** | | | | | |
| Maintenance Technician | 2 | 2 | 2 | 2 | 2 |
| Plant Maint Supervisor Sr | 1 | 1 | 1 | 1 | 1 |
| Senior Wastewater Plant Operator | 1 | 1 | 0 | 0 | 0 |
| Wastewater Plant Operator | 4 | 4 | 4 | 4 | 4 |
| **Residuals Management (903)** | | | | | |
| Sr. Residuals Operator | 1 | 1 | 1 | 1 | 1 |
| Residuals Operator | 2 | 2 | 2 | 2 | 2 |
| **SCADA (905)** | | | | | |
| SCADA Technician | 1 | 1 | 1 | 1 | 1 |
| **Lift Station (906)** | | | | | |
| Maintenance Technician | 3 | 3 | 3 | 3 | 3 |
| Utilities Systems Supervisor | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 25 | 25 | 25 | 25 | 25 |

Department consolidation with Plants Maintenance (821)

## CAPITAL OUTLAY

| | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **SCADA (905)** | | | |
| Video Display Wall | $ 26,000 | $ - | $ - |
| **Total Capital Outlay** | **$ 26,000** | **$ -** | **$ -** |



6 - 12

## STATEMENT OF PURPOSE

To efficiently and effectively maintain, test, and read utility meters with a high degree of customer service.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to maintain and improve the comprehensive backflow prevention program.
2. Assist customers with high bill complaints by identifying the causes and finding resolutions.
3. Implement procedures to enable an annual water audit.
4. Continue the phased rollout of automated metering infrastructure (AMI).
5. Work closely and cooperatively with Finance and Customer Service staff in order to provide outstanding customer service.
6. Implement and utilize Cogsdale work order system and related programs and continue to implement the work order system for laptops in all our vehicles.
7. Provide opportunities for staff training and development.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Meter Readings Per Fiscal Year | 256,800 | 257,500 | 256,600 |
| **Efficiency** | | | |
| Cost Per 100 Meter Readings | $214 | $290 | $275 |
| **Effectiveness** | | | |
| Percent of Meters Misread | 0.050% | 0.050% | 0.025% |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 564,708 | $ 621,398 | $ 613,320 | $ 590,410 | $ 590,410 |
| Operating | 98,480 | 124,944 | 229,345 | 229,345 | 229,345 |
| Capital | - | - | - | - | - |
| TOTAL | $ 663,188 | $ 746,342 | $ 842,665 | $ 819,755 | $ 819,755 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 135 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Meter Maintenance (852)** | | | | | |
| Senior Meter Mechanic | 1 | 0 | 0 | 0 | 0 |
| Meter Services Technician | 2 | 0 | 0 | 0 | 0 |
| **Meter Reading (855)** | | | | | |
| Sr. Meter Mechanic | 0 | 1 | 1 | 1 | 1 |
| Office Assistant | 0 | 1 | 1 | 1 | 1 |
| Backflow Coordinator | 0 | 1 | 1 | 1 | 1 |
| Meter Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Senior Meter Reader | 1 | 1 | 1 | 1 | 1 |
| Meter Reader/Technician [1] | 7 | 6 | 5 | 5 | 5 |
| TOTAL | 12 | 11 | 10 | 10 | 10 |

Department consolidation

[1] Positions eliminated due to AMI/AMR Project





Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 136 of 1126

## STATEMENT OF PURPOSE
To provide for principal and interest payments on outstanding Water and Sewer Fund debt.

## BUDGET REQUEST SUMMARY

|  | Actual<br>FY 15-16 | Budgeted<br>FY 16-17 | Requested<br>FY 17-18 | Mgr Recommends<br>FY 17-18 | Adopted<br>FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $         - | $         - | $         - | $         - | $         - |
| Operating | 1,418,389 | 4,895,340 | 4,315,378 | 4,132,964 | 4,132,964 |
| Capital | - | - | - | - | - |
| TOTAL | $   1,418,389 | $   4,895,340 | $   4,315,378 | $   4,132,964 | $   4,132,964 |





Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 137 of 1126



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 138 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

# WATER AND SEWER CAPITAL RESERVE FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| REVENUES: | | | |
| Miscellaneous: | | | |
| Interest earned on investments | $ 3,420 | $ 9,939 | $ 6,000 |
| Other | 4,366 | - | - |
| Total miscellaneous | $ 7,786 | $ 9,939 | $ 6,000 |
| | | | |
| OTHER FINANCING SOURCES: | | | |
| Operating transfer from Water and Sewer Fund | $ 390,911 | $ 504,100 | $ 479,807 |
| Total other financing sources | $ 390,911 | $ 504,100 | $ 479,807 |
| | | | |
| Total revenues and other financing sources | $ 398,697 | $ 514,039 | $ 485,807 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 139 of 1126

**FUND - Water and Sewer Capital Reserve**

## STATEMENT OF PURPOSE

The Water and Sewer Capital Reserve funds replacement cost of Water and Sewer Utility vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST SUMMARY

| | Actual FY15-16 | Budgeted FY16-17 | Requested FY17-18 | Mgr Recommends FY17-18 | Adopted FY17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | - | 196,508 | - | 219,529 | 219,529 |
| Capital | 278,971 | 309,592 | 396,278 | 266,278 | 266,278 |
| TOTAL | $ 278,971 | $ 506,100 | $ 396,278 | $ 485,807 | $ 485,807 |

## CAPITAL OUTLAY

| | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **Administration** | | | |
| Computer Equipment Replacement | $ 17,900 | $ 17,900 | $ 17,900 |
| Replace PO19402 w/ like F-150 | 29,314 | 29,314 | 29,314 |
| **Total Capital Outlay** | **$ 47,214** | **$ 47,214** | **$ 47,214** |
| | | | |
| **Plant Operations - Water Treatment** | | | |
| Computer Equipment Replacement | $ 2,400 | $ 2,400 | $ 2,400 |
| **Total Capital Outlay** | **$ 2,400** | **$ 2,400** | **$ 2,400** |
| | | | |
| **Systems Maintenance** | | | |
| Computer Equipment Replacement | $ 11,100 | $ 11,100 | $ 11,100 |
| ADD CCTV Portable Reel | 40,000 | - | - |
| ADD CCTV Lateral Launch Tractor | 120,000 | 120,000 | 120,000 |
| **Total Capital Outlay** | **$ 171,100** | **$ 131,100** | **$ 131,100** |
| | | | |
| **Environmental Services** | | | |
| Computer Equipment Replacement | $ 6,950 | $ 6,950 | $ 6,950 |
| **Total Capital Outlay** | **$ 6,950** | **$ 6,950** | **$ 6,950** |
| | | | |
| **Plant Operations - Wastewater Treatment** | | | |
| Computer Equipment Replacement | $ 3,600 | $ 3,600 | $ 3,600 |
| Replace PO10405 w/ like F-150 | 29,314 | 29,314 | 29,314 |
| ADD 100KW Generator - Sides Acre | 30,000 | - | - |
| ADD 100KW Generator - Crowell | 30,000 | - | - |
| ADD 100KW Generator - Granite Commons | 30,000 | - | - |
| ADD 100KW Generator - Nazareth | 30,000 | 30,000 | 30,000 |
| **Total Capital Outlay** | **$ 152,914** | **$ 62,914** | **$ 62,914** |
| | | | |
| **Meter Services** | | | |
| Computer Equipment Replacement | $ 15,700 | $ 15,700 | $ 15,700 |
| **Total Capital Outlay** | **$ 15,700** | **$ 15,700** | **$ 15,700** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 140 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## TRANSIT FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $ 78,012 | $ 140,401 | $ 148,000 |
| Total operating revenues | $ 78,012 | $ 140,401 | $ 148,000 |
|  |  |  |  |
| NONOPERATING REVENUES: |  |  |  |
| Intergovernmental | $ 738,351 | $ 682,409 | $ 569,753 |
| Interest earned on investments | 1,042 | 3,199 | 2,500 |
| Miscellaneous revenues | 7,241 | 9,572 | 9,500 |
| Total nonoperating revenues | $ 746,634 | $ 695,180 | $ 581,753 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating Transfer from General Fund | $ 465,322 | $ 465,322 | $ 465,322 |
| Fund equity appropriated | - | - | 75,000 |
| Total other financing sources | $ 465,322 | $ 465,322 | $ 540,322 |
|  |  |  |  |
| Total revenues and other financing sources | $ 1,289,968 | $ 1,300,903 | $ 1,270,075 |



8 - 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 141 of 1126

# CITY OF SALISBURY
## FY 2017-2018 BUDGET SUMMARY
## TRANSIT FUND

|  | | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 1,289,968 | $ | 1,696,848 | $ | 1,270,075 | $ | 1,270,075 | $ | 1,270,075 |
|  | | **Actual** | | **Budgeted** | | **Requested** | | **Mgr Recommends** | | **Adopted** |
| **EXPENSES** | | **FY 15-16** | | **FY 16-17** | | **FY 17-18** | | **FY 17-18** | | **FY 17-18** |
| **TRANSIT - OPERATIONS** | | | | | | | | | | |
| Personnel | $ | 262,985 | $ | 293,183 | $ | 320,852 | $ | 348,389 | $ | 348,389 |
| Operations | | 89,320 | | 135,020 | | 182,262 | | 145,005 | | 145,005 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 352,305 | $ | 428,203 | $ | 503,114 | $ | 493,394 | $ | 493,394 |
| **TRANSIT - ADMINISTRATION** | | | | | | | | | | |
| Personnel | $ | 148,698 | $ | 170,240 | $ | 178,103 | $ | 173,582 | $ | 173,582 |
| Operations | | 262,663 | | 175,119 | | 163,476 | | 161,261 | | 161,261 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 411,361 | $ | 345,359 | $ | 341,579 | $ | 334,843 | $ | 334,843 |
| **TRANSIT - CAPITAL** | | | | | | | | | | |
| Personnel | $ | 218,159 | $ | 289,333 | $ | 218,863 | $ | 212,012 | $ | 212,012 |
| Operations | | 103,749 | | 166,659 | | 137,136 | | 159,636 | | 159,636 |
| Capital | | 17,895 | | 467,294 | | 70,190 | | 70,190 | | 70,190 |
| TOTAL | $ | 339,803 | $ | 923,286 | $ | 426,189 | $ | 441,838 | $ | 441,838 |
| **GRAND TOTAL** | | | | | | | | | | |
| Personnel | $ | 629,842 | $ | 752,756 | $ | 717,818 | $ | 733,983 | $ | 733,983 |
| Operations | | 455,732 | | 476,798 | | 482,874 | | 465,902 | | 465,902 |
| Capital | | 17,895 | | 467,294 | | 70,190 | | 70,190 | | 70,190 |
| TOTALS | $ | 1,103,469 | $ | 1,696,848 | $ | 1,270,882 | $ | 1,270,075 | $ | 1,270,075 |

8 - 2

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 142 of 1126

## STATEMENT OF PURPOSE

To provide a safe, efficient, and affordable transportation alternative to the general public in the cities of Salisbury, Spencer, and East Spencer; thus permitting greater accessibility to employment, social, recreational, educational, and medical facilities. The department also provides an ADA demand responsive paratransit system that includes wheelchair lift-equipped vans to accommodate citizens unable to access our fixed route bus system because of a functional disability.

## DEPARTMENTAL PERFORMANCE GOALS

1. Consistently provide exceptional service to all customers.
2. Evaluate fixed routes for efficiency and effectiveness as well as the feasibility to expand routes and services.
3. Better market and spreading the word about public transit by "telling the story through a benefits campaign" to local elected bodies and the community at large.
4. Improve transit connectivity inside and outside the City of Salisbury by focusing on connecting customers to places.
5. Maintain transit infrastructure at a high level and improve the aesthetic appeal of shelters, bus stops, benches, and signs.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Passengers -Fixed Route | 146,418 | 149,000 | 149,745 |
| Number of Passengers - ADA | 7,066 | 7,130 | 7,201 |
| Number of Full-sized Buses | 6 | 6 | 6 |
| Number of Routes | 3 | 3 | 3 |
| Revenue Miles Driven ** | 133,535 | 159,000 | 159,000 |
| Gallons of Fuel Used ** | 35,605 | 37,921 | 37,921 |
| Fares Collected (Dollars) - Fixed Route | $86,295 | $86,726 | $87,160 |
| State Matching Funds Collected | $374,292 | $374,292 | $374,292 |
| **Efficiency** | | | |
| Average Cost Per Mile | $ 7.66 | $ 9.19 | $ 11.03 |
| Average Cost Per Passenger - Routine | $ 6.98 | $ 8.38 | $ 10.06 |
| Average Cost Per Passenger - ADA | $ 9.28 | $ 12.06 | $ 15.68 |
| **Effectiveness** | | | |
| Complaints Received | 10 | 4 | 4 |
| Number of Break-Downs | 0 | 0 | 0 |
| Number of Driver Vacancies | 0 | 0 | 0 |
| Accidents | 0 | 0 | 0 |
| Injuries | 0 | 0 | 0 |

** Increase in fuel & miles is from Weekend Express

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 143 of 1126

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 148,698 | $ 170,240 | $ 178,103 | $ 173,582 | $ 173,582 |
| Operating | 262,663 | 175,119 | 163,476 | 161,261 | 161,261 |
| Capital | - | - | - | - | - |
| TOTAL | $ 411,361 | $ 345,359 | $ 341,579 | $ 334,843 | $ 334,843 |

## PERSONNEL DETAIL

| | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Transit Administration (652)** | | | | | |
| Transit Director | 1 | 1 | 1 | 1 | 1 |
| Transit Dispatcher | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

## DEPARTMENT – Mass Transit
## DIVISION – Transit Operations                                          651

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 262,985 | $ 293,183 | $ 320,852 | $ 348,389 | $ 348,389 |
| Operating | 89,320 | 135,020 | 182,262 | 145,005 | 145,005 |
| Capital | - | - | - | - | - |
| TOTAL | $ 352,305 | $ 428,203 | $ 503,114 | $ 493,394 | $ 493,394 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Transit Operations (651)** | | | | | |
| Transit Operator | 6 | 5 | 7 | 7 | 7 |
| Mechanic [1] | 2 | 0 | 0 | 0 | 0 |
| Fleet Services Shift Supervisor [1] | 1 | 0 | 0 | 0 | 0 |
| Transit Operator (Temp/PT Pool) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 10 | 6 | 8 | 8 | 8 |

[1] Position moved to Transit Capital (653)

8 - 4

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 144 of 1126

## BUDGET REQUEST SUMMARY

|           | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|-----------|----------------:|------------------:|-------------------:|------------------------:|-----------------:|
| Personnel | $ 218,159 | $ 289,333 | $ 218,863 | $ 212,012 | $ 212,012 |
| Operating | 103,749 | 166,659 | 137,136 | 159,636 | 159,636 |
| Capital | 17,895 | 467,294 | 70,190 | 70,190 | 70,190 |
| TOTAL | $ 339,803 | $ 923,286 | $ 426,189 | $ 441,838 | $ 441,838 |

## PERSONNEL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|----------------|:-------------------:|:-------------------:|:------------------:|:------------------------:|:----------------:|
| **Transit Capital (653)** | | | | | |
| Mechanic [1][3] | 0 | 2 | 2 | 1 | 1 |
| Transit Fleet Supervisor [1] | 0 | 1 | 0 | 1 | 1 |
| Service Worker (PT) | 0 | 1 | 1 | 1 | 1 |
| Transit Planner [2] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 0 | 4 | 4 | 4 | 4 |

[1] Position moved from Transit Operations FY17 (651)

[2] Position reclassified from Transit Fleet Supervisor

[3] One Position reclassified to Transit Fleet Supervisor



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 145 of 1126

## CAPITAL OUTLAY

| | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|---|---|---|---|---|---|---|
| **Transit - Capital** | | | | | | |
| Various Vehicle Spare Parts | $ | 18,000 | $ | 18,000 | $ | 18,000 |
| mDVR-Surveillance System | | 3,800 | | 3,800 | | 3,800 |
| Surveillance System Hard Drive | | 3,000 | | 3,000 | | 3,000 |
| DR 600-Voice Annunciation System | | 2,541 | | 2,541 | | 2,541 |
| Bus Stop Signs | | 2,000 | | 2,000 | | 2,000 |
| Bus Shelter & Amenities | | 38,659 | | 38,659 | | 38,659 |
| Computer & 24" Monitor | | 1,570 | | 1,570 | | 1,570 |
| Phone | | 620 | | 620 | | 620 |
| **Total Capital Outlay** | **$** | **70,190** | **$** | **70,190** | **$** | **70,190** |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 146 of 1126

**CITY OF SALISBURY, NORTH CAROLINA**

**FIBRANT COMMUNICATIONS FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| OPERATING REVENUES: | | | |
| Charges for services | $ 5,527,809 | $ 5,710,585 | $ 5,364,486 |
| Other operating revenues | 522,554 | 522,554 | - |
| Total operating revenues | $ 6,050,363 | $ 6,233,139 | $ 5,364,486 |
| | | | |
| NONOPERATING REVENUES: | | | |
| Interfund revenues | $ - | $ 2,193,087 | $ 3,217,883 |
| Miscellaneous revenues | 33,121 | 13,149 | 21,500 |
| Total nonoperating revenues | $ 33,121 | $ 2,206,236 | $ 3,239,383 |
| | | | |
| Total other financing sources | $ - | $ 28,990,000 | $ - |
| | | | |
| Total revenues | $ 6,083,484 | $ 37,429,375 | $ 8,603,869 |



9 - 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 147 of 1126

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| REVENUE | $ 5,560,930 | $ 37,773,746 | $ 8,095,375 | $ 8,603,869 | $ 8,603,869 |
| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
| EXPENSES | | | | | |
| **ADMINISTRATION** | | | | | |
| Personnel | $ - | $ - | $ 379,331 | $ 365,051 | $ 365,051 |
| Operations | 2,074,073 | 2,090,092 | 418,643 | 306,163 | 306,163 |
| Capital | - | - | - | - | - |
| TOTAL | $ 2,074,073 | $ 2,090,092 | $ 797,974 | $ 671,214 | $ 671,214 |
| **PROGRAMMING** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 2,074,073 | 2,090,092 | 2,094,000 | 1,811,137 | 1,811,137 |
| Capital | - | - | - | - | - |
| TOTAL | $ 2,074,073 | $ 2,090,092 | $ 2,094,000 | $ 1,811,137 | $ 1,811,137 |
| **BROADBAND SYSTEMS** | | | | | |
| Personnel | $ - | $ 472,669 | $ 482,653 | $ 427,874 | $ 427,874 |
| Operations | 288,895 | 1,430,554 | 1,428,853 | 1,092,621 | 1,092,621 |
| Capital | - | - | - | - | - |
| TOTAL | $ 288,895 | $ 1,903,223 | $ 1,911,506 | $ 1,520,495 | $ 1,520,495 |
| **SERVICE DELIVERY** | | | | | |
| Personnel | 172,283 | $ 773,976 | $ 892,860 | $ 865,429 | $ 865,429 |
| Operations | 310,871 | 291,697 | 312,983 | 312,983 | 312,983 |
| Capital | 592,994 | 438,314 | 514,426 | 474,426 | 474,426 |
| TOTAL | $ 1,076,148 | $ 1,503,987 | $ 1,720,269 | $ 1,652,838 | $ 1,652,838 |
| **DEBT SERVICE** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 1,296,233 | 35,236,506 | 2,948,185 | 2,948,185 | 2,948,185 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,296,233 | $ 35,236,506 | $ 2,948,185 | $ 2,948,185 | $ 2,948,185 |
| **GRAND TOTAL** | | | | | |
| Personnel | 172,283 | $ 1,246,645 | $ 1,375,513 | $ 1,658,354 | $ 1,658,354 |
| Operations | 3,970,072 | 39,048,849 | 6,784,021 | 6,471,089 | 6,471,089 |
| Capital | 592,994 | 438,314 | 514,426 | 474,426 | 474,426 |
| TOTALS | $ 4,735,349 | $ 40,733,808 | $ 8,673,960 | $ 8,603,869 | $ 8,603,869 |

Note: FY16-17 Debt Service includes a refunding of the outstanding COPS debt.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 148 of 1126

## STATEMENT OF PURPOSE

To provide reliable, high speed internet access, voice, and video to the citizens and businesses with the City of Salisbury, as well as complement the mission, core values, and vision of the City of Salisbury with an emphasis on excellent internal and external customer service.

## DEPARTMENTAL PERFORMANCE GOALS

1. Provide access to broadband service within the corporate limits of the City of Salisbury.
2. Improve the community's competiveness in economic development.
3. Maintain a state of the art network with 99.999% reliability.
4. Focus on long-term sustainability, achieving lasting success, and creating value to the community.
5. Provide excellent customer service within the Fibrant community.
6. Continue to pursue the latest in technological advancements.
7. Continue to seek improvements in Fibrant sales and customer retention efforts.

## PERFORMANCE MEASURES

|  | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Number of Customers Billed | 3,476 | 3,501 | 3,575 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $          - | $          - | $   379,331 | $   365,051 | $   365,051 |
| Operating | 2,074,073 | 2,090,092 | 418,643 | 306,163 | 306,163 |
| Capital | - | - | - | - | - |
| TOTAL | $   2,074,073 | $   2,090,092 | $   797,974 | $   671,214 | $   671,214 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Administration (100)** |  |  |  |  |  |
| Director of Broadband [1] | 0 | 1 | 1 | 1 | 1 |
| **Administration - Sales (202)** |  |  |  |  |  |
| Broadband Sales Manager [2] | 0 | 1 | 1 | 1 | 1 |
| Broadband Sales Specialist [2,3] | 0 | 5 | 4 | 4 | 4 |
| TOTAL | 0 | 7 | 6 | 6 | 6 |

[1]  Position transferred from General Fund IT (442)

[2]  Position transferred from General Fund Sales (445) FY17

[3]  For FY18, one Broadband Sales Specialist was reclassified and transferred to Service Delivery (880)

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 149 of 1126

**BUDGET REQUEST SUMMARY**

|  | Actual FY 15-16 | | Budgeted FY 16-17 | | Requested FY 17-18 | | Mgr Recommends FY 17-18 | | Adopted FY 17-18 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating | | 2,074,073 | | 2,090,092 | | 2,094,000 | | 1,811,137 | | 1,811,137 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 2,074,073 | $ | 2,090,092 | $ | 2,094,000 | $ | 1,811,137 | $ | 1,811,137 |



9 - 4

## STATEMENT OF PURPOSE

To utilize the City's Fibrant FTTH network to deliver the best broadband product possible for our citizens and customers. To serve as the centralized source of procedures, information, and support related to broadband engineering, design and planning for the City's Fibrant network. Review and coordinate efforts to help improve efficiencies. To serve as the centralized source of procedures, information, and support related to Network Operations for the City including Fibrant Dispatch, Fibrant Technical Service and Fibrant Commercial Sales. Coordinate efforts to maximize and improve service delivery and communication throughout the city.

## PERFORMANCE GOALS

1. Coordinate with management to identify and effectively plan for future Fibrant needs.
2. Support enterprise fiber GIS data management solution.
3. Assist with asset management and the protection of the City's fiber network infrastructure.
4. Coordinate deployment schedules to optimize quota and deliverables.
5. Maintain fiber records, fiber management standards and enforce broadband engineering standards.
6. Become 24-hour in-house Network Operation Center.
7. Maintain support for Fibrant residential and commercial installations, technical support, sales and deployment.
8. Implement policy procedure and training manuals.
9. Continue implementation and support of commercial and residential sales order entry.
10. Continue to assist and support Customer Service during disconnections.

## PERFORMANCE MEASURES

| | FY 2016 Actual | FY 2017 Estimate | FY 2018 Projected |
|---|---|---|---|
| **Workload** | | | |
| Total Number of Inbound Customer Calls to NOC | 10,471 | 11,500 | 12,000 |
| Total Number of Calls Sourced to NeoNova, Inc. | 5,434 | 6,000 | 6,100 |
| **Effectiveness** | | | |
| Customer Call Abandon Rate (Inbound to NOC) | 4% | 4% | 4% |

## BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ 472,669 | $ 482,653 | $ 427,874 | $ 427,874 |
| Operating | 288,895 | 1,430,554 | 1,428,853 | 1,092,621 | 1,092,621 |
| Capital | - | - | - | - | - |
| TOTAL | $ 288,895 | $ 1,903,223 | $ 1,911,506 | $ 1,520,495 | $ 1,520,495 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 151 of 1126

## PERSONNEL DETAIL

| | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Broadband Systems Administration (100)** | | | | | |
| Engineering/GIS Manager [1] | 0 | 1 | 1 | 1 | 1 |
| **Broadband Systems Videoing (211)** | | | | | |
| Head End Technician [2] | 0 | 1 | 1 | 1 | 1 |
| **Broadband Systems Tech Serv. & NOC (220)** | | | | | |
| NOC I/II [3] | 0 | 3 | 3 | 3 | 3 |
| NOC Manager [3] | 0 | 1 | 1 | 1 | 1 |
| NOC Tech (TPT) [3] | 0 | 2 | 2 | 0 | 0 |
| TOTAL | 0 | 8 | 8 | 6 | 6 |

[1] Position transferred from General Fund Systems (492)

[2] Position transferred from General Fund Infrastructure Services (500)

[3] Positions transferred from General Fund NOC (441) FY17, positions eliminated FY18

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 152 of 1126

## STATEMENT OF PURPOSE

To provide the City with the resources and expertise to support the installation and maintenance of the City and NCDOT network systems.  To utilize the City's Fibrant FTTH network to deliver the best broadband product possible for our citizens and customers

## PERFORMANCE GOALS

1. Assist with asset management and the protection of the City's fiber network infrastructure.
2. Maintain assistance, training, and technical support for Fibrant personnel.
3. Coordinate with Traffic Engineering to ensure that all NCDOT and City standards and objects are met.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 172,283 | $ 773,976 | $ 892,860 | $ 865,429 | $ 865,429 |
| Operating | 310,871 | 291,697 | 312,983 | 312,983 | 312,983 |
| Capital | 592,994 | 438,314 | 514,426 | 474,426 | 474,426 |
| TOTAL | $ 1,076,148 | $ 1,503,987 | $ 1,720,269 | $ 1,652,838 | $ 1,652,838 |

## PERSONNEL DETAIL

|  | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **Service Delivery Tech Serv & Inst (220)** |  |  |  |  |  |
| Infrastructure Tech [1] | 0 | 6 | 6 | 6 | 6 |
| Installation Tech [1,3] | 0 | 1 | 2 | 2 | 2 |
| Tech Operations Manager [1] | 0 | 1 | 1 | 1 | 1 |
| Warehouse Tech [1] | 0 | 1 | 1 | 1 | 1 |
| **Service Delivery  Support (221)** |  |  |  |  |  |
| Infrastructure Supervisor | 1 | 1 | 1 | 1 | 1 |
| Outside Plant Supervisor [2] | 1 | 0 | 0 | 0 | 0 |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 11 | 12 | 12 | 12 |

[1]  Position transferred from General Fund Infrastructure Services (500)

[2]  Position eliminated

[3]  Position reclassified from Fibrant Sales (850)

## CAPITAL OUTLAY

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| Set-top Boxes | $ 100,426 | $ 100,426 | $ 100,426 |
| Installation Labor | 60,000 | 20,000 | 20,000 |
| Fiber Drops & Powering | 134,000 | 134,000 | 134,000 |
| ONTs | 150,000 | 150,000 | 150,000 |
| Construction Labor | 10,000 | 10,000 | 10,000 |
| Premise Installation Materials | 60,000 | 60,000 | 60,000 |
| **Total Capital Outlay** | **$ 514,426** | **$ 474,426** | **$ 474,426** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 153 of 1126

## STATEMENT OF PURPOSE

To provide for principal and interest payments on outstanding Fibrant Communications Fund debt.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 1,296,233 | 35,236,506 | 2,948,185 | 2,948,185 | 2,948,185 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,296,233 | $ 35,236,506 | $ 2,948,185 | $ 2,948,185 | $ 2,948,185 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 154 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## FIBRANT COMMUNICATIONS CAPITAL RESERVE FUND

### STATEMENT OF REVENUES
### AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| **REVENUES:** |  |  |  |
| Miscellaneous: |  |  |  |
| Interest earned on investments | $ - | $ 615 | $ - |
| Miscellaneous | - | 122,371 | 122,830 |
| Total miscellaneous | $ - | $ 122,986 | $ 122,830 |
|  |  |  |  |
| **OTHER FINANCING SOURCES:** |  |  |  |
| Operating transfer from Fibrant Communications Fund | $ - | $ 151,864 | $ 150,824 |
| Total other financing sources | $ - | $ 151,864 | $ 150,824 |
|  |  |  |  |
| Total revenues and other financing sources | $ - | $ 274,850 | $ 273,654 |



10 - 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 155 of 1126

**FUND- Fibrant Communications Capital Reserve**

## STATEMENT OF PURPOSE
The Fibrant Capital Reserve funds replacement cost of Fibrant Utility Fund vehicles and computers and accrues reserves for future purposes.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | - | 167,935 | - | 4,024 | 4,024 |
| Capital | - | 106,300 | 704,630 | 269,630 | 269,630 |
| TOTAL | $ - | $ 274,235 | $ 704,630 | $ 273,654 | $ 273,654 |

### CAPITAL OUTLAY

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **Administration** |  |  |  |
| Computer Equipment Replacement | $ 6,730 | $ 6,730 | $ 6,730 |
| **Total Capital Outlay** | **$ 6,730** | **$ 6,730** | **$ 6,730** |
|  |  |  |  |
| **Broadband Systems** |  |  |  |
| Computer Equipment Replacement | $ 1,200 | $ 1,200 | $ 1,200 |
| GPON Zhone Equipment | 90,000 | 25,000 | 25,000 |
| Video on Demand | 110,000 | 110,000 | 110,000 |
| Commercial WiFi System | 50,000 | - | - |
| NGPON Zhone Equipment | 100,000 | 100,000 | 100,000 |
| DWDM Optics - Replace end of life video traspor | 85,000 | 25,000 | 25,000 |
| Digital Video Recorders | 200,000 | - | - |
| 10 Gig Aggragation Switches | 60,000 | - | - |
| **Total Capital Outlay** | **$ 696,200** | **$ 261,200** | **$ 261,200** |
|  |  |  |  |
| **Service Delivery** |  |  |  |
| Computer Equipment Replacement | $ 1,700 | $ 1,700 | $ 1,700 |
| **Total Capital Outlay** | **$ 1,700** | **$ 1,700** | **$ 1,700** |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 156 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## STORMWATER UTILITY

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $1,164,848 | $1,363,565 | $1,362,000 |
| Other operating revenues | 18,737 | 21,832 | 18,000 |
| Total operating revenues | $1,183,585 | $1,385,397 | $1,380,000 |
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 1,105 | $ 3,196 | $ 1,500 |
| Miscellaneous revenues | 2,733 | 1,582 | 1,000 |
| Total nonoperating revenues | $ 3,838 | $ 4,778 | $ 2,500 |
| Total revenues | $ 1,187,423 | $ 1,390,175 | $ 1,382,500 |



11 - 1

# CITY OF SALISBURY
## FY 2017-2018 BUDGET SUMMARY
## STORMWATER FUND

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| **REVENUE** | $ 1,187,015 | $ 1,380,498 | $ 1,382,500 | $ 1,382,500 | $ 1,382,500 |
| **EXPENSES** | **Actual FY 15-16** | **Budgeted FY 16-17** | **Requested FY 17-18** | **Mgr Recommends FY 17-18** | **Adopted FY 17-18** |
| **STORMWATER - ADMINISTRATION AND ENGINEERING** | | | | | |
| Personnel | $ 106,666 | $ 170,098 | $ 179,755 | $ 174,334 | $ 174,334 |
| Operations | 409,790 | 536,525 | 580,073 | 535,073 | 535,073 |
| Capital | - | 13,000 | 7,500 | - | - |
| TOTAL | $ 516,456 | $ 719,623 | $ 767,328 | $ 709,407 | $ 709,407 |
| **STORMWATER - STREET CLEANING** | | | | | |
| Personnel | $ 59,077 | $ 159,059 | $ 172,446 | $ 165,357 | $ 165,357 |
| Operations | 102,256 | 94,166 | 73,511 | 73,511 | 73,511 |
| Capital | - | - | - | - | - |
| TOTAL | $ 161,333 | $ 253,225 | $ 245,957 | $ 238,868 | $ 238,868 |
| **STORMWATER - STORM DRAINAGE** | | | | | |
| Personnel | $ 78,726 | $ 98,445 | $ 115,671 | $ 111,511 | $ 111,511 |
| Operations | 56,900 | 71,953 | 74,382 | 74,382 | 74,382 |
| Capital | - | - | - | - | - |
| TOTAL | $ 135,626 | $ 170,398 | $ 190,053 | $ 185,893 | $ 185,893 |
| **STORMWATER - LEAF COLLECTION** | | | | | |
| Personnel | $ 136,749 | $ 177,347 | $ 168,958 | $ 161,568 | $ 161,568 |
| Operations | 38,217 | 59,905 | 86,764 | 86,764 | 86,764 |
| Capital | - | - | - | - | - |
| TOTAL | $ 174,966 | $ 237,252 | $ 255,722 | $ 248,332 | $ 248,332 |
| **GRAND TOTAL** | | | | | |
| Personnel | $ 381,218 | $ 604,949 | $ 636,830 | $ 612,770 | $ 612,770 |
| Operations | 607,163 | 762,549 | 814,730 | 769,730 | 769,730 |
| Capital | - | 13,000 | 7,500 | - | - |
| TOTALS | $ 988,381 | $ 1,380,498 | $ 1,459,060 | $ 1,382,500 | $ 1,382,500 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 158 of 1126

## STATEMENT OF PURPOSE

To manage the City's municipal separate storm sewer system (MS4) through a program of engineering, maintenance, construction, cleaning and improvements. Provide Street Sweeping and seasonal Leaf Collection services.

## DEPARTMENTAL PERFORMANCE GOALS

1. Oversee the City's Public Education and Outreach, Public Involvement and Participation, Illicit Discharge Detection and Elimination.
2. Coordinate with Rowan County's Construction Site Runoff Control, Post Construction Site Runoff Control, and Pollution Prevention and Good Housekeeping for Municipal Operation programs to improve stormwater quality and comply with federal and state regulations.
3. Ensure compliance with federal and state Total Maximum Daily Load allocations to impaired waterways located inside the City.
4. Provide engineering design for capital and infrastructure improvements to the City's stormwater system.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 106,666 | $ 170,098 | $ 179,755 | $ 174,334 | $ 174,334 |
| Operating | 409,790 | 536,525 | 580,073 | 535,073 | 535,073 |
| Capital | - | 13,000 | 7,500 | - | - |
| TOTAL | $ 516,456 | $ 719,623 | $ 767,328 | $ 709,407 | $ 709,407 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Stormwater Engineer | 1 | 1 | 1 | 1 | 1 |
| Stormwater Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

## CAPITAL OUTLAY

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| Inventory Software | $ 7,500 | $ - | $ - |
| **Total Capital Outlay** | **$ 7,500** | **$ -** | **$ -** |

11 - 3

## DEPARTMENTAL PERFORMANCE GOALS

Routinely sweep, wash and remove debris from streets to prevent sedimentation of drainage structures and prevent unsafe conditions. Clean downtown sidewalks, streets, and city parking facilities to provide aesthetic enhancements to public properties.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 59,077 | $ 159,059 | $ 172,446 | $ 165,357 | $ 165,357 |
| Operating | 102,256 | 94,166 | 73,511 | 73,511 | 73,511 |
| Capital | - | - | - | - | - |
| TOTAL | $ 161,333 | $ 253,225 | $ 245,957 | $ 238,868 | $ 238,868 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Equipment Operator [1] | 2 | 2 | 3 | 3 | 3 |
| Maintenance Worker Sr I/II [1] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

[1] Position reclassed

**DEPARTMENT - Stormwater**
**DIVISION- Storm Drainage**                                                          **832**

## DEPARTMENTAL PERFORMANCE GOALS

Provide a maintenance program to clean, construct and repair culverts, catch basins and related drainage structures on a regular maintenance schedule to ensure effective and efficient run-off of rain water to minimize local flooding.

### BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 78,726 | $ 98,445 | $ 115,671 | $ 111,511 | $ 111,511 |
| Operating | 56,900 | 71,953 | 74,382 | 74,382 | 74,382 |
| Capital | - | - | - | - | - |
| TOTAL | $ 135,626 | $ 170,398 | $ 190,053 | $ 185,893 | $ 185,893 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 160 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Crew Leader [1] | 0 | 0 | 1 | 1 | 1 |
| Equipment Operator [1] | 2 | 2 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

[1] Position reclassed

**DEPARTMENT - Stormwater**
**DIVISION- Leaf Collection** 833

### DEPARTMENTAL PERFORMANCE GOALS

Provide curbside loose leaf collection during the fall and winter months on a rotating schedule approximately every three weeks.

### BUDGET REQUEST SUMMARY

| | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ 136,749 | $ 177,347 | $ 168,958 | $ 161,568 | $ 161,568 |
| Operating | 38,217 | 59,905 | 86,764 | 86,764 | 86,764 |
| Capital | - | - | - | - | - |
| TOTAL | $ 174,966 | $ 237,252 | $ 255,722 | $ 248,332 | $ 248,332 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 15-16 | Authorized FY 16-17 | Requested FY 17-18 | Mgr. Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Equipment Operator | 2 | 2 | 1 | 1 | 1 |
| Crew Leader [1] | 0 | 1 | 1 | 1 | 1 |
| Maintenance Worker Sr I/II | 1 | 0 | 1 | 1 | 1 |
| Seasonal/Part-Time [1] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 3 | 3 | 4 | 4 | 4 |

[1] Position was reclassed to Crew Leader

[2] Reclassified from outside temporary workers



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 161 of 1126



11 - 6

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 162 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## STORMWATER CAPITAL RESERVE FUND

### STATEMENT OF REVENUES
### AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

|  | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| REVENUES: | | | |
| Miscellaneous: | | | |
| Interest earned on investments | $ 289 | $ 1,304 | $ 750 |
| Total miscellaneous | $ 289 | $ 1,304 | $ 750 |
| | | | |
| OTHER FINANCING SOURCES: | | | |
| Operating transfer from Stormwater Fund | $ 93,384 | $ 104,490 | $ 116,578 |
| Fund balance appropriated | - | - | 36,699 |
| Total other financing sources | $ 93,384 | $ 104,490 | $ 153,277 |
| | | | |
| Total revenues and other financing sources | $ 93,673 | $ 105,794 | $ 154,027 |



12- 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 163 of 1126

**FUND - Stormwater Capital Reserve**

## STATEMENT OF PURPOSE

The Stormwater Capital Reserve funds replacement cost of Stormwater Utility Fund vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | - | 12,763 | - | - | - |
| Capital | 90,950 | 91,727 | 154,027 | 154,027 | 154,027 |
| TOTAL | $ 90,950 | $ 104,490 | $ 154,027 | $ 154,027 | $ 154,027 |

## CAPITAL OUTLAY

|  | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|
| **Administration** | | | |
| Replace ST19717 w/ like Super Duty Flat Bed Dump | $ 80,411 | $ 80,411 | $ 80,411 |
| Replace ST19714 w/ like Super Duty Crew Utility Bed | 73,616 | 73,616 | 73,616 |
| **Total Capital Outlay** | **$ 154,027** | **$ 154,027** | **$ 154,027** |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 164 of 1126

**CITY OF SALISBURY, NORTH CAROLINA**

**SPECIAL REVENUE FUNDS**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2018
With Estimated Actual for the Year Ending June 30, 2017 and
Actual for the Year Ended June 30, 2016

| | 2016 Actual | 2017 Estimate | 2018 Budget |
|---|---|---|---|
| REVENUES: | | | |
| Intergovernmental: | | | |
| Federal | $ 317,795 | $ 428,144 | $ 368,399 |
| Miscellaneous: | | | |
| Other | $ 24,992 | $ 122,485 | $ 30,000 |
| Total revenues | $ 342,787 | $ 550,629 | $ 398,399 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 165 of 1126

**FUND – Special Revenue Funds**

## STATEMENT OF PURPOSE

The Special Revenue Funds account for the operations of the City's Community Development programs as financed by the U.S. Department of Housing & Urban Development and the Cabarrus/Iredell/Rowan HOME consortium.

## BUDGET REQUEST SUMMARY

|  | Actual FY 15-16 | Budgeted FY 16-17 | Requested FY 17-18 | Mgr Recommends FY 17-18 | Adopted FY 17-18 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 346,335 | 690,764 | 398,399 | 398,399 | 398,399 |
| Capital | - | - | - | - | - |
| TOTAL | $ 346,335 | $ 690,764 | $ 398,399 | $ 398,399 | $ 398,399 |



13 - 2

# CITY OF SALISBURY, NORTH CAROLINA

## INTERNAL SERVICE FUNDS

### FINANCIAL PLAN

For the Year Ending June 30, 2018

The following are the estimated revenues and expenditures for Internal Service Fund for Employee Health Care:

| REVENUES | | |
|---|---|---|
| Charges for Services | $ | 5,778,072 |
| Interest Earned on Investments | | 2,000 |
| Miscellaneous Revenues | | 41,883 |
| Total Revenues | $ | 5,821,955 |

| EXPENDITURES | | |
|---|---|---|
| Employee Benefits | $ | 5,796,955 |
| Miscellaneous Expenditures | | 25,000 |
| Total Expenditures | $ | 5,821,955 |

The following are the estimated revenues and expenditures for Internal Service Fund for Workers' Compensation:

| REVENUES | |
|---|---|
| Charges for Services | $984,900 |
| Interest Earned on Investments | 1,500 |
| Total Revenues | $986,400 |

| EXPENDITURES | |
|---|---|
| Employee Benefits | $684,200 |
| Addition to Reserves | 302,200 |
| Total Expenditures | $986,400 |

14 - 1



# City of Salisbury
# 10 Year Capital Improvement Program

**General Fund**                                                      **Page**

    10 - Year CIP Summary                        15  -  2
    Community Planning                           15  -  4
    Parks and Recreation                         15 - 11
    Engineering                                  15 - 13
    Solid Waste                                  15 - 24
    Facilities Management                        15 - 25
    Fire Department                              15 - 27
    Public Services                              15 - 33

**Water & Sewer Fund**

    10 - Year CIP Summary                        15 - 36
    Administration                               15 - 38
    Raw Water                                    15 - 39
    Water Treatment Plant                        15 - 44
    Water Distribution                           15 - 46
    Sanitary Sewer Collections                   15 - 52
    Sanitary Sewer Lift Stations                 15 - 55
    Wastewater Treatment Plant                   15 - 56
    Wastewater Treatment                         15 - 57

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 169 of 1126

**City of Salisbury**
**10 Year Capital Improvement Program**
**General Fund**

| Department | Project Name | Fiscal Year | | | | |
|---|---|---|---|---|---|---|
| | | **2018** | **2019** | **2020** | **2021** | **2022** |
| Community Planning | Housing Stabilization Program | 100,000 | 100,000 | 100,000 | - | - |
| Community Planning | Downtown Incentive Program | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| Community Planning | Maxwell Chambers Property Park | 350,000 | - | - | - | - |
| Community Planning | West End Transformation | - | 400,000 | - | - | - |
| Community Planning | West End Vocational Training | 100,000 | - | - | - | - |
| Community Planning | Dixonville Cemetery | 200,000 | - | - | - | - |
| Community Planning | Ketner Corner | 100,000 | - | - | - | - |
| Parks and Recreation | Grant Creek Greenway | 125,000 | 700,000 | - | - | - |
| Parks and Recreation | Play Structures | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Engineering | Klumac Road Sidewalk | 35,000 | - | - | - | - |
| Engineering | Sidewalk near Salisbury Mall | 354,500 | - | - | - | - |
| Engineering | Newsome Road Extension | 850,000 | - | - | - | - |
| Engineering | Newsome Road Bike Lanes/Sidewalk | 350,000 | 1,148,644 | - | - | - |
| Engineering | Bringle Ferry Road Sidewalk | 299,000 | - | - | - | - |
| Engineering | Main Street Sidewalk | 134,000 | - | - | - | - |
| Engineering | Old Concord Rd ~ Ryan Street to JAB | 45,000 | 370,000 | - | - | - |
| Engineering | Greenway Trail ~ Kelsey Scott Park to JAB | 91,000 | - | - | - | - |
| Engineering | Street Light Improvements | 32,130 | 32,130 | 32,130 | 32,130 | 32,130 |
| Engineering | Upgrade Failing Signal Infrastructure | 355,264 | - | - | - | - |
| Engineering | Brenner Sidewalk | - | 760,000 | - | - | - |
| Solid Waste | Solid Waste Rollouts | 80,363 | 80,363 | - | - | - |
| Facilities Management | HVAC | - | - | - | - | 469,000 |
| Facilities Management | Roof | - | - | - | - | 1,389,000 |
| Fire Department | Fire Station 6 | 250,000 | 4,450,000 | - | - | - |
| Fire Department | Fire Station 3 | 425,000 | - | - | - | 3,575,000 |
| Fire Department | Thermal Imaging Camera (TIC) | - | - | - | 10,000 | - |
| Fire Department | Hurst Hydraulic Tools | 35,000 | - | 40,000 | - | - |
| Fire Department | Breathing Air Compressor | 80,000 | - | - | 100,000 | - |
| Fire Department | Hurst Hydraulic Tools and Rescue Air Bags | - | - | - | - | 45,000 |
| Public Services | New Spoils Location | - | - | - | - | - |
| Public Services | Asphalt Resurfacing | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| Public Services | Bridge Maintenance | - | 118,241 | - | 118,241 | - |
| | | **5,071,257** | **8,839,378** | **852,130** | **940,371** | **6,190,130** |

15 - 2

**City of Salisbury**
**10 Year Capital Improvement Program**
**General Fund**

| Department | Project Name | 2023 | 2024 | Fiscal Year 2025 | 2026 | 2027 | 10 Year Total |
|---|---|---|---|---|---|---|---|
| Community Planning | Housing Stabilization Program | - | - | - | - | - | 300,000 |
| Community Planning | Downtown Incentive Program | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 1,500,000 |
| Community Planning | Maxwell Chambers Property Park | - | - | - | - | - | 350,000 |
| Community Planning | West End Transformation | - | - | - | - | - | 400,000 |
| Community Planning | West End Vocational Training | - | - | - | - | - | 100,000 |
| Community Planning | Dixonville Cemetery | - | - | - | - | - | 200,000 |
| Community Planning | Ketner Corner | - | - | - | - | - | 100,000 |
| Parks and Recreation | Grant Creek Greenway | - | - | - | - | - | 825,000 |
| Parks and Recreation | Play Structures | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 300,000 |
| Engineering | Klumac Road Sidewalk | - | - | - | - | - | 35,000 |
| Engineering | Sidewalk near Salisbury Mall | - | - | - | - | - | 354,500 |
| Engineering | Newsome Road Extension | - | - | - | - | - | 850,000 |
| Engineering | Newsome Road Bike Lanes/Sidewalk | - | - | - | - | - | 1,498,644 |
| Engineering | Bringle Ferry Road Sidewalk | - | - | - | - | - | 299,000 |
| Engineering | Main Street Sidewalk | - | - | - | - | - | 134,000 |
| Engineering | Old Concord Rd ~ Ryan Street to JAB | - | - | - | - | - | 415,000 |
| Engineering | Greenway Trail ~ Kelsey Scott Park to JAB | - | - | - | - | - | 91,000 |
| Engineering | Street Light Improvements | 32,130 | 32,130 | 32,130 | 32,130 | 32,130 | 321,300 |
| Engineering | Upgrade Failing Signal Infrastructure | - | - | - | - | - | 355,264 |
| Engineering | Brenner Sidewalk | - | - | - | - | - | 760,000 |
| Public Services | Solid Waste Rollouts | - | - | - | - | - | 160,726 |
| Facilities Management | HVAC | - | - | - | - | - | 469,000 |
| Facilities Management | Roof | - | - | - | - | - | 1,389,000 |
| Fire Department | Fire Station 6 | - | - | - | - | - | 4,700,000 |
| Fire Department | Fire Station 3 | - | - | - | - | - | 4,000,000 |
| Fire Department | Thermal Imaging Camera (TIC) | 10,000 | 10,000 | 10,000 | - | 10,000 | 50,000 |
| Fire Department | Hurst Hydraulic Tools | - | 45,000 | - | - | 50,000 | 170,000 |
| Fire Department | Breathing Air Compressor | - | - | 100,000 | - | - | 280,000 |
| Fire Department | Hurst Hydraulic Tools and Rescue Air Bags | - | - | - | - | - | 45,000 |
| Public Services | New Spoils Location | - | 150,000 | - | - | - | 150,000 |
| Public Services | Asphalt Resurfacing | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 5,000,000 |
| Public Services | Bridge Maintenance | 118,241 | - | 118,241 | - | 118,241 | 591,205 |
| | | **840,371** | **917,130** | **940,371** | **712,130** | **890,371** | **26,193,639** |

15 - 3

# Capital Improvement Program FY 2018-27

**Project Name:**          Housing Stabilization Program

**Department:**          Community Planning

**Project Description:**      The Housing Stabilization Fund (HSF) assists in the production and preservation of affordable housing for low-income families, individuals and eligible applicants.  It helps revitalize housing in addition to the work performed by Salisbury Community Development Corporation, Downtown Salisbury Inc., and the Housing Authority of the City of Salisbury.  This initiative helps improve neighborhood and housing conditions in the City.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 100 | 100 | 100 | | | | | | | | 300 |
| Capital Total | 100 | 100 | 100 | - | - | - | - | - | - | - | 300 |

**Operating Fund Impact:**    None

15 - 4

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 172 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:** Downtown Incentive Program

**Department:** Community Planning

**Project Description:** The program serves as an economic development tool to promote, reuse and rehabilitate underutilized historic buildings and create additional residential units.

Outcomes the City hopes to achieve are: Increase City's tax base; bring 24/7 vitality to the downtown with increased tourism and visitation; boost the market base for retail and restaurants; preserve the historic fabric of downtown; encourage the use of fire suppression systems, thereby reducing the chances of catastrophic fire impacting multiple buildings.

**Proposed Funding Source:** General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,500 |
| **Capital Total** | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,500 |

**Operating Fund Impact:** Increase expected in tax revenues generated through higher tax base for rehabilitated property.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | (3) | (6) | (9) | (12) | (15) | (18) | (21) | (24) | (27) | (30) | (165) |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | (3) | (6) | (9) | (12) | (15) | (18) | (21) | (24) | (27) | (30) | (165) |

15 - 5

# Capital Improvement Program FY 2018-27

**Project Name:**             Maxwell Chambers Property Park

**Department:**               Community Planning

**Project Description:**      Partnership with private foundation and donors in the development of a downtown park. Funds would help match Federal and State grants.

Outcomes the City hopes to achieve are: Catalytic project to enhance the downtown, provide much-needed greenspace for events, serve as a driver for tourism and future development of the downtown, support mixed use redevelopment of the Empire Hotel.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *350* | | | | | | | | | | *350* |
| **Capital Total** | *350* | - | - | - | - | - | - | - | - | - | *350* |

**Operating Fund Impact:**      Unknown until definitive scope of project defined

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 174 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**      West End Transformation

**Department:**      Community Planning

**Project Description:**      This initiative helps improve housing and neighborhood conditions in the West End Neighborhood by offering grants and/or loans for owner-occupied and rental rehab. It also implements a goal of the West End Transformation Plan.

Outcomes the City hopes to achieve are: Remove blight, improve overall living conditions, preserve and retain existing housing stock, enhance community appearance, promote a more positive impression of the neighborhood.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *400* | | | | | | | | | *400* |
| **Capital Total** | - | *400* | - | - | - | - | - | - | - | - | *400* |

**Operating Fund Impact:**     None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 175 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        West End Vocational Training

**Department:**        Community Planning

**Project Description:**        This project will provide vocational training opportunities for at risk individuals specifically in our West End Community.  This would be a partnership with the local community colleges and the county.

**Proposed Funding Source:**  State and Federal Grant Program

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *100* | | | | | | | | | | *100* |
| **Capital Total** | *100* | - | - | - | - | - | - | - | - | - | *100* |

# Capital Improvement Program FY 2018-27

**Project Name:**        Dixonville Cemetery

**Department:**          Community Planning

**Project Description:**   This project is to memorialize the individuals interred in the historic Dixonville Cemetery and to recognize the generations of families who were associated with the former Dixonville neighborhood and educated at Lincoln School. Phase I, to be completed with FY18 funds, will enhance the streetscape on Old Concord Rd. Future plans include improvements along the edge adjacent to the Fred P. Evans Pool site and a redevelopment plan for the Lincoln School.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 200 | | | | | | | | | | 200 |
| **Capital Total** | **200** | - | - | - | - | - | - | - | - | - | **200** |

**Operating Fund Impact:**    None

15 - 9

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 177 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**            Ketner Corner

**Department:**              Community Planning

**Project Description:**     Ketner Corner will recognize Food Lion founder and long-time community leader Ralph Ketner (dec.) through public art, set within a pocket park.  This will enhance the streetscape and provide a greenspace amenity for city residents and visitors.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *100* | | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *100* | - | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

15 - 10

# Capital Improvement Program FY 2018-27

**Project Name:**        Grant Creek Greenway

**Department:**        Parks & Recreation

**Project Description:**        This project will design and construct a paved trail from Forestdale, near Catawba College, to Kelsey Scott Park located off Old Wilkesboro Road. This is a TAP (Transportation Alternatives Program) project with an 80/20 match.

**Proposed Funding Source:**  20% General Fund / 80% Greenway Grant

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 125 | 700 | | | | | | | | | 825 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 125 | 700 | - | - | - | - | - | - | - | - | 825 |

**Operating Fund Impact:**        Increased maintenance and mowing costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 69 |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | - | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 69 |

15 - 11

# Capital Improvement Program FY 2018-27

**Project Name:** Play Structure

**Department:** Parks & Recreation

**Project Description:** The schedule is designed to replace each play structure every 10-12 years.

**Proposed Funding Source:** General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *300* |
| **Capital Total** | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *30* | *300* |

**Operating Fund Impact:** None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 180 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**      Klumac Road Sidewalk

**Department:**      Engineering

**Project Description:**      This project is for the City's portion of sidewalk constructed at the Klumac Road underpass.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 35 | | | | | | | | | | 35 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 35 | - | - | - | - | - | - | - | - | - | 35 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 181 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**       Sidewalk near Salisbury Mall

**Department:**       Engineering

**Project Description:**    Municipal Agreement to construct sidewalks along Jake Alexander Boulevard and Statesville Boulevard. Due to unforeseen problems with easement obtainment, we have had to hire an appraiser for several properties and must go through the proper procedure for acquisition. Anticipate construction to begin as soon as possible, once easements are finished. We estimate construction to start fall 2017. City's cost is 20% plus $41,000 CEI. (Construction Engineering and Inspection)

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *355* | | | | | | | | | | *355* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *355* | - | - | - | - | - | - | - | - | - | *355* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 182 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**       Newsome Road Extension

**Department:**       Engineering

**Project Description:**       Three party agreement with the City, developer, and NCDOT to build Newsome Road extension between Innes Street and Faith Road.  City will reimburse developer for construction, and NCDOT will reimburse City once STIP (State Transportation Improvement Program) funds are released, no later than 2019. Anticipate construction to be complete prior to December 2017 (FY18).

**Proposed Funding Source:**  State TIP Funds

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 850 | | | | | | | | | | 850 |
| Other | | | | | | | | | | | - |
| **Capital Total** | *850* | - | - | - | - | - | - | - | - | - | *850* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 183 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Newsome Road Bike Lanes and Sidewalk

**Department:**        Engineering

**Project Description:**        CMAQ (Congestion Mitigation and Air Quality) Municipal Agreement to widen Newsome Road between Stokes Ferry Road and Bringle Ferry Road.  Project includes curb, gutter, and bicycle lanes on both sides, sidewalks on one side, storm drain, and a complete overlay of the street.  Anticipate construction in Summer 2018.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 350 | 1,149 | | | | | | | | | 1,499 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 350 | 1,149 | - | - | - | - | - | - | - | - | 1,499 |

**Operating Fund Impact:**    None

15 - 16

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 184 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Bringle Ferry Road Sidewalk

**Department:**        Engineering

**Project Description:**        CMAQ (Congestion Mitigation and Air Quality) Municipal Agreement to construct sidewalk on Bringle Ferry Road between Long Street and Newsome Road. Anticipate construction to begin in July 2017.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 299 | | | | | | | | | | 299 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **299** | - | - | - | - | - | - | - | - | - | 299 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 185 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Main Street Sidewalk

**Department:**        Engineering

**Project Description:**        CMAQ (Congestion Mitigation and Air Quality) Municipal Agreement to construct sidewalk on Main Street between B Avenue and Rowan Mills Road.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 134 | | | | | | | | | | 134 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 134 | - | - | - | - | - | - | - | - | - | 134 |

**Operating Fund Impact:**    None

15 - 18

# Capital Improvement Program FY 2018-27

**Project Name:**              Old Concord Road - Ryan Street to Jake Alexander Blvd Sidewalk

**Department:**              Engineering

**Project Description:**      CMAQ (Congestion Mitigation and Air Quality) sidewalk project on one side of Old Concord Road, from Ryan Street to Jake Alexander Boulevard, will include curb, gutter, storm drain, and sidewalk.  Anticipate survey, design, and easement acquisition in FY18 and construction in FY19.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 45 | 370 | | | | | | | | | 415 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 45 | 370 | - | - | - | - | - | - | - | - | 415 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 187 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**          Greenway Trail – Kelsey Scott Park to Jake Alexander Blvd

**Department:**          Engineering

**Project Description:**          Through Carolina Thread Trail (CTT) funding, the City will construct a gravel trail along City-owned property from Kelsey Scott Park to Jake Alexander Blvd.  City crews will provide in-kind services for the construction.  Carolina Thread Trail to fund $91,000.

**Proposed Funding Source:**  Thread Trail Grant

|  | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *91* | | | | | | | | | | *91* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *91* | - | - | - | - | - | - | - | - | - | *91* |

**Operating Fund Impact:**     Increased maintenance and mowing costs.

|  | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *57* |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *6* | *57* |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 188 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Street Light Improvements

**Department:**        Engineering

**Project Description:**        We plan to add 150 new street lights per fiscal year.  Street lights within neighborhoods are installed by petition and scheduled in the order in which they are received.  Petitions are not required for the addition of streetlights on major thoroughfares, which is addressed when there are no pending neighborhood petitions.  After installation, the operations budget must be increased the same amount for the future year.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 321 |
| **Capital Total** | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 321 |
| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |

**Operating Fund Impact:**        Increased cost of Street Lighting charges.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | 32 | 64 | 96 | 128 | 160 | 192 | 224 | 256 | 288 | 1,440 |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | 32 | 64 | 96 | 128 | 160 | 192 | 224 | 256 | 288 | 1,440 |

15 - 21

# Capital Improvement Program FY 2018-27

**Project Name:**          Upgrade Emergency Vehicle Preemption System

**Department:**            Engineering

**Project Description:**   Upgrade EVP (Emergency Vehicle Preemption) throughout the
city as current system is becoming unreliable. There are 32
vehicles and 56 intersections that operate emergency vehicle
preemption. Project costs includes updates to Fire, Fleet, and
intersections.

**Proposed Funding Source:** General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *355* | | | | | | | | | | *355* |
| Capital Total | *355* | - | - | - | - | - | - | - | - | - | *355* |

**Operating Fund Impact:** None

15 - 22

# Capital Improvement Program FY 2018-27

**Project Name:**        Brenner Avenue Sidewalk

**Department:**          Engineering

**Project Description:**  CMAQ (Congestion Mitigation and Air Quality) project to add sidewalk to the north side of Brenner Avenue. This project will include curb, gutter, storm drain from Statesville Blvd to Horah Street along with intersection improvement at Link and Brenner Ave.

**Proposed Funding Source:** 20% General Fund / 80% CMAQ

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 760 | | | | | | | | | 760 |
| Other | | | | | | | | | | | - |
| Capital Total | - | 760 | - | - | - | - | - | - | - | - | 760 |

**Operating Fund Impact:**    None

15 - 23

# Capital Improvement Program FY 2018-27

**Project Name:**    Solid Waste Rollouts

**Department:**    Public Services

**Project Description:**    We are in the final 2 years of a 5-year project to replace solid waste rollouts, which are needed to be compatible with our new automated trucks.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 80 | 80 | | | | | | | | | 161 |
| **Capital Total** | 80 | 80 | - | - | - | - | - | - | - | - | 161 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 192 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**           HVAC Replacements

**Department:**            Facilities

**Project Description:**       The City maintains an inventory of all HVAC equipment.  Unit replacements are recommended based on age, maintenance demand, and changes in operations that impact the utilization of the unit.  A replacement schedule is developed annually, with some HVAC unit replacements being deferred for several years.  The inventory of aging units continues to increase.

**Proposed Funding Source:**  General Fund Installment Financing

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | 469 | | | | | | 469 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | *469* | - | - | - | - | - | *469* |

**Operating Fund Impact:**     Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | 37 | 75 | 75 | 75 | 75 | 75 | 411 |
| **Operating Total** | - | - | - | - | *37* | *75* | *75* | *75* | *75* | *75* | *411* |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 193 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**     Roof Replacements

**Department:**       Facilities

**Project Description:**    The City maintains an inventory of roof sections, type of assembly, and photos for all buildings.  Audits are performed at each property on a three year rotation, which identifies maintenance issues to be addressed and determines recommendations for replacements. Roof replacements are scheduled based on age, condition of existing assembly, demand for repairs, and active leaks that continue to arise. Roof replacements have been deferred for several years;  therefore, the inventory of aging roof assemblies continues to increase

**Proposed Funding Source:**  General Fund Installment Financing

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | 1,389 | | | | | | 1,389 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | 1,389 | - | - | - | - | - | 1,389 |

**Operating Fund Impact:**    Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | 111 | 221 | 221 | 221 | 221 | 221 | 1,218 |
| **Operating Total** | - | - | - | - | 111 | 221 | 221 | 221 | 221 | 221 | 1,218 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 194 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Fire Station 6

**Department:**        Fire Department

**Project Description:**    The City of Salisbury has purchased land located on Cedar Springs Road for the purpose of building an additional Fire Station. Construction of Station 6 is estimated to begin April 2018 with completion by June 2019.

**Proposed Funding Source:**  General Fund Installment Financing

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | 250 | 33 | | | | | | | | | 283 |
| Construction | | 4,417 | | | | | | | | | 4,417 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **4,450** | - | - | - | - | - | - | - | - | *4,700* |

**Operating Fund Impact:**    Some impact on operations through added new personnel, building maintenance costs and higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| New Staff (FTEs) | | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 48 |
| New Staff Cost | | | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 3,200 |
| Operating | | | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 400 |
| Debt Cost | | | 334 | 334 | 334 | 334 | 334 | 334 | 334 | 334 | 2,674 |
| **Operating Total** | - | - | **784** | **784** | **784** | **784** | **784** | **784** | **784** | **784** | **6,274** |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 195 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Fire Station 3

**Department:**        Fire Department

**Project Description:**        The City of Salisbury has an option on 1.75 acres of land adjacent to Mahaley Avenue to build a new Fire Station. Building a new station will allow better coverage of a larger area. The existing station was built in 1957 and has reached the end of its useful life. Construction is estimated to begin April 2021, with completion around June 2022.

**Proposed Funding Source:** General Fund Installment Financing

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | 288 | | | | | | | | | | 288 |
| Construction | | | | | 3,575 | | | | | | 3,575 |
| Other | 137 | | | | | | | | | | 137 |
| **Capital Total** | **425** | **-** | **-** | **-** | **3,575** | **-** | **-** | **-** | **-** | **-** | **4,000** |

**Operating Fund Impact:**      Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | 267 | 267 | 267 | 267 | 267 | 1,337 |
| **Operating Total** | **-** | **-** | **-** | **-** | **-** | **267** | **267** | **267** | **267** | **267** | **1,337** |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 196 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**               Thermal Imaging Camera

**Department:**                Fire Department

**Project Description:**     Thermal image cameras are utilized by firefighters to help locate trapped victims and locate the seat of a fire.  Images also help detect the heat in rooms or buildings, which is an early indicator of flashover, as well as compromised structural members.  The life span of a camera is 5-6 years, and at that point the core must be replaced.  It is more cost effective to replace TICs at the end of their useful life, rather than replacing only the core.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | | *10* | | *10* | *10* | *10* | | *10* | *50* |
| **Capital Total** | *-* | *-* | *-* | *10* | *-* | *10* | *10* | *10* | *-* | *10* | *50* |

**Operating Fund Impact:**    None

15 - 29

# Capital Improvement Program FY 2018-27

**Project Name:**      Hurst Hydraulic Tools

**Department:**      Fire Department

**Project Description:**      Hydraulic tools are used to extricate patients trapped or pinned in a vehicle as a result of an accident. Those tools are required by ISO to be carried on Rescue Trucks, Ladder Trucks, and Quints to receive maximum points. The Quad pump has the ability to run multiple tools without losing a significant amount of cutting and spreading force. The goal is to have a patient removed from a vehicle and transported to a trauma unit within one hour, which is also referred to as the "golden hour".

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 35 | | 40 | | | | 45 | | | 50 | 170 |
| **Capital Total** | 35 | - | 40 | - | - | - | 45 | - | - | 50 | 170 |

**Operating Fund Impact:**    None

15 - 30

# Capital Improvement Program FY 2018-27

**Project Name:**            Breathing Air Compressor

**Department:**              Fire Department

**Project Description:**     Breathing Air Compressors are utilized to fill the breathing air
cylinders used by firefighters in emergency operations and
training.  The air must be grade D air that is monitored quarterly by
the Department of Labor.  As units age, the compressor begins to
experience problems with compressor oil leaking internally into
the system and often requires rebuilding or replacement to
maintain safe breathing air.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 80 | | | 100 | | | | 100 | | | 280 |
| **Capital Total** | *80* | - | - | *100* | - | - | - | *100* | - | - | *280* |

**Operating Fund Impact:**    None

15 - 31

# Capital Improvement Program FY 2018-27

**Project Name:**             Hurst Hydraulic Tools and Rescue Air Bags

**Department:**              Fire Department

**Project Description:**     Hydraulic tools (FY22) are used to extricate patients trapped or pinned in a vehicle as a result of an accident. These tools are required by ISO to be carried on Rescue Trucks, Ladder Trucks, and Quints to receive maximum points. The goal is to have a patient removed from a vehicle and transported to a trauma unit within 1 hour, which is referred to as the golden hour. Rescue air bags (FY27) are used to stabilize and lift heavy objects, vehicles, etc.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | | | *45* | | | | | | *45* |
| **Capital Total** | - | - | - | - | *45* | - | - | - | - | - | *45* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 200 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        New Spoils Location

**Department:**        Streets

**Project Description:**        The current location for our discarded materials is almost at capacity; therefore, the City needs to expand to a new location. The location will be divided into disposal sections (i.e., concrete busted with dirt, fill dirt, recycle roll-out carts, mulch, limbs and leaves).

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | | | | | | *150* | | | | *150* |
| **Capital Total** | - | - | - | - | - | - | *150* | - | - | - | *150* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 201 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Asphalt Resurfacing

**Department:**        Streets

**Project Description:**        Each year, project funding will pave approximately 7.5 lane miles, which provides for a 46-year resurfacing cycle. A 25-year cycle is recommended; therefore, the City will invest in increased resurfacing as fiscally able.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 5,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 5,000 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 202 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**     Bridge Maintenance

**Department:**       Streets

**Project Description:**     NCDOT will contract Engineers to do an inspection of all bridges. Once the inspections are complete, we apply for permitting to start the recommended repairs. Permitting approval could take up to one year for approval. The City is responsible for maintenance on five bridges. They are located on Arlington Street, Ryan Street, Shober Bridge on Ellis Street, Bank Street, and Fisher Street. We are also responsible for two bridges on the greenway, which are built to withstand the weight of a small maintenance vehicle.

**Proposed Funding Source:**  General Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *118* | | *118* | | *118* | | *118* | | *118* | *591* |
| Capital Total | - | *118* | - | *118* | - | *118* | - | *118* | - | *118* | *591* |

**Operating Fund Impact:**    None

15 - 35

**City of Salisbury**
**10 Year Capital Improvement Program**
**Water & Sewer Fund**

| Department | Project Name | Fiscal Year | | | | |
|---|---|---|---|---|---|---|
| | | 2018 | 2019 | 2020 | 2021 | 2022 |
| Administration | Maintenance Building Up fit (Cemetery Street) | 100,000 | 100,000 | - | - | - |
| Raw Water | Raw Water Pump Station Improvements | - | - | - | - | - |
| | Raw Water Piping 24" Concrete Pipe | - | 150,000 | - | - | - |
| | Electrical System Upgrade | - | 100,000 | - | - | - |
| | Intake Wing Wall Rehab | - | 220,000 | - | - | - |
| Raw Water | Raw Water Reservoir Dredging | 200,000 | - | - | - | - |
| Raw Water | Reservoir Covers | 375,000 | - | - | - | - |
| Raw Water | Raw Water NEW Raw Water Pump Station | - | - | - | - | - |
| | New Raw Water Pump Station Design | - | - | 750,000 | - | - |
| | New Raw Water Pump Station Construction | - | - | - | 5350000 | 5,350,000 |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | - | - | - | - | - |
| Water Treatment Plant | Security Improvements | - | 100,000 | - | - | - |
| Water Treatment Plant | Water Treatment Plant Upgrades | - | - | - | - | - |
| | Residuals Handling Upgrades | - | - | 500,000 | - | - |
| | Sedimentation Basins Rehab/by-pass | 300,000 | - | - | - | - |
| | Filter Media Addition | 50,000 | - | - | - | - |
| | Control Room Upgrade | - | - | - | 100,000 | - |
| | Finished Water Clearwell Storage | - | - | - | - | - |
| Water Distribution | Advanced Metering Infrastructure | 2,000,000 | - | - | - | - |
| Water Distribution | Water Extensions | - | - | - | - | - |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| | Granite Quarry Secondary Waterline | - | - | 500,000 | - | - |
| | Rockwell Secondary Waterline | - | - | 500,000 | - | - |
| Water Distribution | Water Line Rehab/Replacement | 250,000 | 300,000 | 350,000 | 400,000 | 450,000 |
| Water Distribution | Galvanized Service Replacement Program | - | - | - | - | 1,000,000 |
| Water Distribution | Elevated Water Storage Tanks | - | - | - | - | - |
| Water Distribution | Asset Management Contingency | - | - | - | - | 125,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 250,000 | 300,000 | 350,000 | 400,000 | 450,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | - | - | - | - | - |
| | Grant Creek Interceptor Rehab | - | - | - | - | - |
| | Town Creek Interceptor Rehab | - | 1,000,000 | - | - | - |
| | Crane Creek Interceptor Rehab | - | - | 2,000,000 | - | - |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | - | - | - | - | - |
| | Upgrades (Crane Creek) | 500,000 | 325,000 | - | - | - |
| | Eliminations (Hitachi LS) | - | 600,000 | - | - | - |
| | Eliminations (St Luke LS) | - | - | 500,000 | - | - |
| Wastewater Treatment Plant | WWTP Improvements | - | - | - | - | - |
| | Grant Creek Influent Pump Station Replacement | 5,000,000 | 5,000,000 | 1,750,000 | - | - |
| | Town Creek Access Road Remote | 500,000 | - | - | - | - |
| | Septage Receiving Station | - | 500,000 | - | - | - |
| | Nutrient Removal Facility | - | - | - | - | - |
| Wastewater Treatment | Wastewater Treatment Asset Management Contingency | - | - | - | - | 125,000 |
| | | **10,025,000** | **9,195,000** | **7,700,000** | **6,750,000** | **8,000,000** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 204 of 1126

| Department | Project Name | 2023 | 2024 | Fiscal Year 2025 | 2026 | 2027 | 10 Year Total |
|---|---|---|---|---|---|---|---|
| Administration | Maintenance Building Up fit (Cemetery Street) | - | - | - | - | - | 200,000 |
| Raw Water | Raw Water Pump Station Improvements | - | - | - | - | - | |
| | Raw Water Piping 24″ Concrete Pipe | - | - | - | - | - | 150,000 |
| | Electrical System Upgrade | - | - | - | - | - | 100,000 |
| | Intake Wing Wall Rehab | - | - | - | - | - | 220,000 |
| Raw Water | Raw Water Reservoir Dredging | - | - | - | - | - | 200,000 |
| Raw Water | Reservoir Covers | - | - | - | - | - | 375,000 |
| Raw Water | Raw Water NEW Raw Water Pump Station | - | - | - | - | - | |
| | New Raw Water Pump Station Design | - | - | - | - | - | 750,000 |
| | New Raw Water Pump Station Construction | - | - | - | - | - | 10,700,000 |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | 3,000,000 | 3,000,000 | - | - | - | 6,000,000 |
| Water Treatment Plant | Security Improvements | - | - | - | - | - | 100,000 |
| Water Treatment Plant | Water Treatment Plant Upgrades | - | - | - | - | - | - |
| | Residuals Handling Upgrades | - | - | - | - | - | 500,000 |
| | Sedimentation Basins Rehab/by-pass | - | - | - | - | - | 300,000 |
| | Filter Media Addition | - | - | - | - | - | 50,000 |
| | Control Room Upgrade | - | - | - | - | - | 100,000 |
| | Finished Water Clearwell Storage | - | - | 2,000,000 | - | - | 2,000,000 |
| Water Distribution | Advanced Metering Infrastructure | - | - | - | - | - | 2,000,000 |
| Water Distribution | Water Extensions | | | | | | |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| | Granite Quarry Secondary Waterline | - | - | - | - | - | 500,000 |
| | Rockwell Secondary Waterline | - | - | - | - | - | 500,000 |
| Water Distribution | Water Line Rehab/Replacement | 500,000 | 550,000 | 600,000 | 650,000 | 700,000 | 4,750,000 |
| Water Distribution | Galvanized Service Replacement Program | 1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 | - | 5,000,000 |
| Water Distribution | Elevated Water Storage Tanks | - | - | 1,500,000 | - | - | 1,500,000 |
| Water Distribution | Asset Management Contingency | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 750,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 500,000 | 550,000 | 600,000 | 650,000 | 700,000 | 4,750,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | - | - | - | - | - | |
| | Grant Creek Interceptor Rehab | 2,000,000 | 2,000,000 | - | - | - | 4,000,000 |
| | Town Creek Interceptor Rehab | - | - | - | - | - | 1,000,000 |
| | Crane Creek Interceptor Rehab | - | - | - | - | - | 2,000,000 |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | - | - | - | - | - | - |
| | Upgrades (Crane Creek) | - | - | - | - | - | 825,000 |
| | Eliminations (Hitachi LS) | - | - | - | - | - | 600,000 |
| | Eliminations (St Luke LS) | - | - | - | - | - | 500,000 |
| Wastewater Treatment Plant | WWTP Improvements | - | - | - | - | - | - |
| | Grant Creek Influent Pump Station Replacement | - | - | - | - | - | 11,750,000 |
| | Town Creek Access Road Remote | - | - | - | - | - | 500,000 |
| | Septage Receiving Station | - | - | - | - | - | 500,000 |
| | Nutrient Removal Facility | - | - | 6,000,000 | 6,000,000 | - | 12,000,000 |
| Wastewater Treatment | Wastewater Treatment Asset Management Contingency | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 750,000 |
| | | **7,750,000** | **7,850,000** | **12,450,000** | **9,050,000** | **2,150,000** | **80,920,000** |

15 - 37

# Capital Improvement Program FY 2018-27

**Project Name:**        Maintenance Building Upfit (Cemetery St.)

**Department:**        Administration

**Project Description:**        The vulnerability assessment mandated by the Environmental Protection Agency (EPA) in FY04 identified utility sites and facilities where security improvements need to be implemented. The recent acquisition of property adjacent to the Water Treatment Plant will allow for additional perimeter fencing that will further limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 100 | 100 | | | | | | | | | 200 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **100** | **100** | - | - | - | - | - | - | - | - | 200 |

**Operating Fund Impact:**    None

15 - 38

# Capital Improvement Program FY 2018-27

**Project Name:**           Pump Station Improvements

**Department:**           Raw Water

**Project Description:**      An existing section of the 24" concrete pipe that conveys raw water from the pump station to the reservoirs needs to be replaced. Additionally, the electrical system needs to be upgraded. Finally, the intake wing wall is scheduled for rehabilitation.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 470 | | | | | | | | | 470 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 470 | - | - | - | - | - | - | - | - | 470 |

**Operating Fund Impact:**   None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 207 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Reservoir Dredging

**Department:**        Raw Water

**Project Description:**        Both raw water reservoirs have accumulated sediment over the years and will require dredging. Removing the accumulated sediment will increase current raw water storage capacities.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 200 | | | | | | | | | | 200 |
| Capital Total | 200 | - | - | - | - | - | - | - | - | - | 200 |

**Operating Fund Impact:**    None

15 - 40

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 208 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Reservoir Covers

**Department:**        Raw Water

**Project Description:**        Algae growth due to sunlight exposure on the open-air raw water reservoirs produces challenges throughout the water treatment and distribution processes.  By covering the reservoirs, the sunlight can be blocked, and the promotion of algae growth is significantly reduced.  A recent Engineering Alternatives Analysis (EAA) resulted in the recommendation of modular floating covers consisting of 4" diameter HDPE ballasted spheres.

**Proposed Funding Source:**  Water & Sewer Fund  Balance

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 375 | | | | | | | | | | 375 |
| **Capital Total** | 375 | - | - | - | - | - | - | - | - | - | 375 |

**Operating Fund Impact:**        Reduction in chemical cost and lower cost due to reduced algaecide demand.  Limit algae growth, improve water quality, reduce treatment cost.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (225) |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (225) |

15 - 41

# Capital Improvement Program FY 2018-27

**Project Name:**          New Raw Water Pump Station Construction

**Department:**          Raw Water

**Project Description:**          The existing Raw Water Pump Station was constructed in 1917 and expanded to its current size in the 1950s. In 1968, a new intake was constructed with a withdrawal capacity of 24 MGD. However, all of the structures were built near the river, and sedimentation created by the ALCOA Yadkin project causes more severe flooding. This is the only supply of water for the City of Salisbury and much of Rowan County. The station is both inaccessible and potentially vulnerable during flood events. A need exists to build a new raw water pump station at a location out of the floodplain, as well as increase withdrawal capacity for future system demands.

**Proposed Funding Source:** Water & Sewer Revenue Bonds

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | 750 | | | | | | | | 750 |
| Construction | | | | 5,350 | 5,350 | | | | | | 10,700 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | 750 | 5,350 | 5,350 | - | - | - | - | - | 11,450 |

**Operating Fund Impact:** Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operation | | | | | | | | | | | - |
| Debt Cost | | | | | 358 | 715 | 715 | 715 | 715 | 715 | 3,934 |
| | | | | | | | | | | | |
| **Operating Total** | - | - | - | - | 358 | 715 | 715 | 715 | 715 | 715 | 3,934 |

15 - 42

# Capital Improvement Program FY 2018-27

**Project Name:**        Raw Water Reservoir (30MG)

**Department:**        Raw Water

**Project Description:**        This project includes the design and construction of a new thirty-million gallon (30 MG) raw water reservoir. State regulations require a minimum of five days of off-site storage in the event of equipment failure or poor raw water quality. With the expansion of the Water Treatment Plant to 24 MGD, additional reservoir capacity will be needed for the protection of the system.

**Proposed Funding Source:** Water & Sewer Revenue Bonds

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | |
| Construction | | | | | | | 3,000 | 3,000 | | | | 6,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | 3,000 | 3,000 | - | - | - | 6,000 |

**Operating Fund Impact:** Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | | 201 | 401 | 401 | 401 | 1,404 |
| **Operating Total** | - | - | - | - | - | - | 201 | 401 | 401 | 401 | 1,404 |

15 - 43

# Capital Improvement Program FY 2018-27

**Project Name**           Water Plant Security Improvements

**Department:**               Water Treatment

**Project Description:**     The vulnerability assessment mandated by the Environmental Protection Agency (EPA) in FY04 identified utility sites and facilities where security improvements need to be implemented. The recent acquisition of property adjacent to the Water Treatment Plant will allow for additional perimeter fencing that will further limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

|  | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *100* | | | | | | | | | *100* |
| **Capital Total** | - | *100* | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 212 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**          Water Plant Upgrades

**Department:**          Water Treatment

**Project Description:**          Improvements include rehabilitating or by passing the sedimentation basins (FY18) in order to improve operational efficiencies.  Other upgrades include an improved residual handling facility (FY20), filter media addition (FY18), upgrades to the control room (FY21), and the addition of a finished water clearwell (FY25).

**Proposed Funding Source:** Water & Sewer Fund

Water & Revenue Bonds (FY25)

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 350 | | 500 | 100 | | | | 2,000 | | | 2,950 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 350 | - | 500 | 100 | - | - | - | 2,000 | - | - | 2,950 |

**Operating Fund Impact:**     Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | | | | 134 | 134 | - |
| **Operating Total** | - | - | - | - | - | - | - | - | - | - | - |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 213 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**          Advanced Metering Infrastructure (AMI)

**Department:**           Water Distribution

**Project Description:**      Implementation of an Advanced Metering Infrastructure (AMI) system for the water distribution system will enable a smaller number of meter readers to repair/troubleshoot all utility meters. SRU will be able to provide a higher level of customer service, increase operational efficiencies and develop more accurate projections for future demands based on available data from the new metering system.

**Proposed Funding Source:**  Water & Sewer Fund Balance

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** (in thousands) | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 2,000 | | | | | | | | | | 2,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **2,000** | - | - | - | - | - | - | - | - | - | 2,000 |

**Operating Fund Impact:**    Improvement for meter accuracy should result in higher revenue generated based on project's ROI. Operational efficiencies will include an increased level of customer service.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** (in thousands) | | | | | | | | | | | |
| Operating | (822) | (822) | (822) | (822) | (822) | (822) | (822) | (822) | (822) | (822) | (8,220) |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | **(822)** | (822) | (822) | (822) | (822) | (822) | (822) | (822) | (822) | (822) | (8,220) |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 214 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**          Water Extensions

**Department:**          Water Distribution

**Project Description:**      Currently, a single water main feeds the distribution system supplying the towns of Granite Quarry and Rockwell. Multiple feeds would provide a redundant source of water and also improve the hydraulic characteristics of the distribution system (FY20). Funding for future waterline extensions for the City of Salisbury, towns of China Grove, Granite Quarry, Rockwell, and Spencer, as well as Rowan County, is also proposed.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 250 | 1,250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,500 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **250** | **1,250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **3,500** |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 215 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**        Water Line Rehab/Replacement

**Department:**        Water Distribution

**Project Description:**        Much of the existing distribution system, installed 50-70 years ago, is approaching the end of its useful life.  Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years.  Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions.  However, significant upsizing will require traditional "dig-and-replace" construction

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 4,750 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **300** | **350** | **400** | **450** | **500** | **550** | **600** | **650** | **700** | **4,750** |

**Operating Fund Impact:**    None

15 - 48

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 216 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**       Galvanized Service Replacement Program

**Department:**       Water Distribution

**Project Description:**       Due to recent national incidents involving lead in drinking water, it is anticipated that future regulatory action will require an elimination of lead piping in drinking water systems. While lead services do not exist in the distribution system, lead "goosenecks" were previously used to connect galvanized service lines to the water main. SRU is in the process of identifying galvanized service lines throughout the system, in preparation for a future replacement initiative.

**Proposed Funding Source:**  Water & Sewer Revenue Bonds

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | *1,000* | *1,000* | *1,000* | *1,000* | *1,000* | | *5,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | *1,000* | *1,000* | *1,000* | *1,000* | *1,000* | - | *5,000* |

**Operating Fund Impact:** Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | *67* | *134* | *201* | *267* | *334* | |
| **Operating Total** | - | - | - | - | - | - | - | - | - | - | - |

15 - 49

# Capital Improvement Program FY 2018-27

**Project Name:**       Elevated Water Storage Tanks

**Department:**       Water Distribution

**Project Description:**       The existing tanks were located to accommodate the present system.  With the expansion of the water system to supply a larger service area, the need for additional storage will be necessary. This will help buffer high-demand periods at the Water Treatment Plant, correct pressure problems, and provide fire protection. Tanks will be needed in the future along Highway 70 and Highway 29 corridors, as demand grows.

**Proposed Funding Source:**  Water & Sewer Revenue Bonds

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | 1,500 | | | 1,500 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | - | - | 1,500 | - | - | 1,500 |

**Operating Fund Impact:**  Some impact on operations through higher debit service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | | | | 100 | 100 | 201 |
| **Operating Total** | - | - | - | - | - | - | - | - | 100 | 100 | 201 |

15 - 50

# Capital Improvement Program FY 2018-27

**Project Name:**           Asset Management Contingency-Water

**Department:**             Water Distribution

**Project Description:**    SRU received funding from the NC State Water Infrastructure
                            Authority for an Asset Inventory & Assessment grant.  It is
                            expected that additional capital improvement needs will be
                            identified through the course of evaluating existing infrastructure
                            assets and subsequent management plans.  More detailed cost
                            estimates will be developed as specific projects are named, and the
                            CIP will be adjusted.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING (in thousands) | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | 125 | 125 | 125 | 125 | 125 | 125 | 750 |
| Other | | | | | | | | | | | - |
| Capital Total | - | - | - | - | 125 | 125 | 125 | 125 | 125 | 125 | 750 |

**Operating Fund Impact:**    None

15 - 51

# Capital Improvement Program FY 2018-27

**Project Name:**           Sanitary Sewer Extensions

**Department:**            Sanitary Sewer Collections

**Project Description:**      Economic development and environmentally sensitive areas will
require the extension of sanitary sewer service.  Funding for future
sewer extensions for the City of Salisbury, towns of China Grove,
Granite Quarry, Rockwell, and Spencer, as well as Rowan County,
is proposed.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,500 |
| Other | | | | | | | | | | | - |
| Capital Total | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,500 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 220 of 1126

# Capital Improvement Program FY 2018-27

**Project Name**                    Sanitary Sewer Line Rehabilitation (I&I Reduction)

**Department:**                   Sanitary Sewer Collections

**Project Description:**        Repair aging infrastructure to be in compliance with state and federal standards once identified through regular, mandated inspections.  Inflow & Infiltration (I&I) is a significant problem, as it strains existing wastewater treatment plant and sewer lift station capacity, causing occasional overflows and spills.  Manholes, sanitary sewer mains, and cross connections identified by SRU staff may be targeted for major repair or replacement using this funding.  Rehabilitation projects may consist of replacement, realignment, trenchless rehab, or an upgrade in pipe size to increase capacity.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 300 | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 4,750 |
| Other | | | | | | | | | | | - |
| **Capital Total** | *250* | *300* | *350* | *400* | *450* | *500* | *550* | *600* | *650* | *700* | *4,750* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 221 of 1126

# Capital Improvement Program FY 2018-27

**Project Name:**　　　　　　　Sanitary Sewer Interceptor Rehabilitation

**Department:**　　　　　　　　Sanitary Sewer Collections

**Project Description:**　　　　Much of the existing gravity interceptors were installed 30-40 years ago and are approaching the end of useful life.  Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years.  Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions.  However, significant upsizing will require traditional "dig-and-replace" construction.  Assessments are planned for the older sections of the Grant Creek, Town Creek, and Crane Creek interceptors in the next 1-2 years.

**Proposed Funding Source:**　Water & Sewer Revenue Bonds

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 1,000 | 2,000 | | | 2,000 | 2,000 | | | | 7,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 1,000 | 2,000 | - | - | 2,000 | 2,000 | - | - | - | 7,000 |

**Operating Fund Impact:**　　Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt | | | 67 | 201 | 201 | 201 | 334 | 468 | 468 | 468 | 2,407 |
| **Operating Total** | - | - | 67 | 201 | 201 | 201 | 334 | 468 | 468 | 468 | 2,407 |

15 - 54

# Capital Improvement Program FY 2018-27

**Project Name:**     Lift Stations Upgrades & Eliminations

**Department:**     Sewer Lift Stations

**Project Description:**     Sanitary sewer lift stations create a single point of failure and often limit capacity in the collection system, with higher operational and maintenance costs.  When possible, lift stations are eliminated through the installation of gravity sewer extensions.  Hitachi (FY19) and St. Luke's (FY20) are scheduled for elimination. Crane Creek lift station cannot be eliminated and is currently under design for improvements that will increase efficiency and capacity, as well as operational redundancy.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 500 | 925 | 500 | | | | | | | | 1,925 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 500 | 925 | 500 | - | - | - | - | - | - | - | 1,925 |

**Operating Fund Impact:**     Replace aging infrastructure, increase capacity, regulatory compliance.  Net positive impact on operational costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | (15) | (27) | (27) | (27) | (27) | (27) | (27) | (27) | (27) | (231) |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | (15) | (27) | (27) | (27) | (27) | (27) | (27) | (27) | (27) | (231) |

15 - 55

# Capital Improvement Program FY 2018-27

**Project Name:**      Wastewater Treatment Plant Improvements

**Department:**      Wastewater Treatment

**Project Description:**      Improvements and upgrades to the wastewater treatment facilities are required in order to maintain regulatory compliance and repair/replace aging equipment.
Projects include:
- Grant Creek influent pump station and headworks replacement
- Town Creek access road re-route
- Septage receiving station
- Nutrient removal upgrades
- Flow equalization

**Proposed Funding Source:**  Water & Sewer Revenue Bonds

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 5,500 | 5,500 | 1,750 | | | | | 6,000 | 6,000 | | 24,750 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **5,500** | **5,500** | **1,750** | **-** | **-** | **-** | **-** | **6,000** | **6,000** | **-** | **24,750** |

**Operating Fund Impact:**     Some impact on operations through higher debt service costs.

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | 368 | 735 | 852 | 852 | 852 | 852 | 852 | 1,254 | 1,655 | 8,273 |
| **Operating Total** | **-** | **368** | **735** | **852** | **852** | **852** | **852** | **852** | **1,254** | **1,655** | **8,273** |

15 - 56

# Capital Improvement Program FY 2018-27

**Project Name:**                    Asset Management Contingency-Wastewater

**Department:**                    Wastewater Treatment

**Project Description:**       SRU received funding from the NC State Water Infrastructure Authority for an Asset Inventory & Assessment grant.  It is expected that additional capital improvement needs will be identified through the course of evaluating existing infrastructure assets and subsequent management plans.  More detailed cost estimates will be developed as specific projects are named, and the CIP will be adjusted.

**Proposed Funding Source:**  Water &Sewer Fund

| | FY-18 | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | *125* | *125* | *125* | *125* | *125* | *125* | *750* |
| Other | | | | | | | | | | | - |
| **Capital Total** | | | | | *125* | *125* | *125* | *125* | *125* | *125* | *750* |

**Operating Fund Impact:**    None

15 - 57



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 226 of 1126

# DEBT MANAGEMENT PROGRAM

## OUTSTANDING DEBT

As of June 30, 2017, the City of Salisbury will have $57,688,859 in outstanding debt for all funds. The type of debt with the breakdown between funds is shown below:

| | |
|---|---:|
| General Fund: | |
|   Installment Purchases | $ 2,982,289 |
| | |
| Water and Sewer Fund: | |
|   Revenue Bonds | $ 22,777,242 |
|   Capital Leases/Installment Purchases | 2,749,328 |
|   State Clean Water Revolving Loans | 1,830,000 |
| | $ 27,356,570 |
| Fibrant Communications Fund: | |
|   Installment Purchases | $ 27,170,000 |
| | |
| HUD Fund: | |
|   Section 108 Loan | $ 180,000 |
| | |
| Total | $ 57,688,859 |

## General Fund/General Fund Capital Reserve Fund

The City has entered into various installment purchase contracts to finance the acquisition and renovation of various equipment and facilities. These installment purchase contracts are as follows:

| | Balance June 30, 2017 |
|---|---:|
| $3,565,680 Installment Purchase Contract for construction and facilities, improvements, rate of 3.83%, issued May 2006, payable in 30 semi-annual payments of $118,856 principal plus interest | $ 950,848 |
| $690,000 Refunding Installment Purchase Contract dated September 14, 2016, interest rate 2.06%, payable in 3 annual principal payments, plus semi-annual interest payments | 460,000 |
| $2,417,601 Installment Purchase Contract to purchase telecommunications equipment, rate of 1.85%, issued August 2013, payable in 20 semi-annual payments of $120,880 principal plus interest | 1,571,441 |
| | $ 2,982,289 |

Future maturities and interest on General Fund long-term debt are:

| Year Ending June 30, | Installment Purchases Principal | Interest |
|:---:|---:|---:|
| 2018 | 709,472 | 84,899 |
| 2019 | 709,472 | 60,335 |
| 2020 | 479,472 | 35,196 |
| 2021 | 479,472 | 21,600 |
| 2022 | 241,760 | 10,194 |
| 2023 | 241,760 | 5,659 |
| 2024 | 120,880 | 1,124 |
| Totals | $ 2,982,289 | $ 219,007 |

16 - 1

## Water and Sewer Fund

Long-term debt of the Water and Sewer Fund includes the following revenue bond issues:

|  | Balance June 30, 2017 |
|---|---|
| Revenue Bonds 2006, average rate of 3.99%,<br>    issued December 2006, maturing serially to 2026 | $ 3,440,242 |
| Revenue Bonds 2009, average rate of 4.14%,<br>    issued October 2009, maturing serially to 2025 | 3,657,000 |
| Refunding Water and Sewer Series 2010, average rate of 3.0425%,<br>    issued November 2010, maturing serially to 2027 | 10,945,000 |
| Refunding Water and Sewer Series 2012, rate of 2.615%,<br>    issued April 2012, maturing serially to 2028 | 4,735,000 |
|  | $22,777,242 |

The Revenue Bond General Trust Indenture requires that the City must maintain certain debt covenants relating to reporting requirements, annual budgets, and minimum utility funds revenues. Net revenues available for revenue bond debt service cannot be less than 120% of the long-term debt service requirement for parity indebtedness and 100% for all general obligation debt. The calculations of the City's revenue bond coverage for the last three years are as follows:

|  |  |  | Net Revenues Available for | Debt Service Requirements (3) | | Coverage Ratios | |
|---|---|---|---|---|---|---|---|
| Fiscal<br>Year | Gross<br>Revenues (1) | Operating<br>Expenditures(2) | Revenue Bond<br>Debt Service | Parity<br>Debt | All<br>Debt | Parity<br>Debt | All<br>Debt |
| 2014 | 22,861,204 | 14,238,470 | 8,622,734 | 3,009,771 | 6,216,842 | 286.49% | 138.70% |
| 2015 | 24,410,819 | 14,465,712 | 9,945,107 | 3,010,325 | 6,292,092 | 330.37% | 158.06% |
| 2016 | 23,734,822 | 14,690,866 | 9,043,956 | 3,012,537 | 5,218,769 | 300.21% | 173.30% |

(1) Total operating revenues plus investment earnings exclusive of revenue bond investment earnings.
(2) Total operating expenses exclusive of depreciation.
(3) Parity debt includes revenue bonds only.

The City has entered into various agreements to lease certain water and sewer distribution systems. These lease agreements qualify as capital leases for accounting purposes and, therefore, have been recorded at the present value of the future minimum lease payments as of the date of their inception. Interest rates on these agreements range from 3.385% to 5.6%. The City has recorded water and sewer assets related to these leases at the City's cost of $17,068,063. The future minimum lease payments at June 30, 2017 total $1,909,269, including $221,282 of interest. Upon completion of these lease payments, the City will take ownership of the related assets.

On August 7, 2013, the City entered into an installment purchase contract for telecommunications equipment in the amount of $1,292,399, at a rate of 1.85%, payable in 20 semi-annual payments of $64,620 principal, plus interest.

In addition to this debt, the City also owes the State of North Carolina for debt issued through its Clean Water Revolving Loan program. One of these loans were refinanced by the State of North Carolina reducing their average interest rate from 5.03% to 3.43% resulting in total savings over the remaining lives of the loans of $573,284. Total Clean Water Debt is composed of the following two loans:

|  | Balance June 30, 2017 |
|---|---|
| Clean Water Loan for Sewer purposes, average rate of 2.60%, issued<br>    November 1989, revised May 1, 2003, to 3.43%, maturing serially to 2020 | $   450,000 |
| Clean Water Loan for Sewer purposes, average rate of 2.60%, issued<br>    June 2000, maturing serially to 2020 | 1,380,000 |
|  | $ 1,830,000 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 228 of 1126

Future maturities and interest of Water and Sewer Fund for all types of long-term debt are:

| Year Ending June 30, | Revenue Bonds | | Clean Water Bonds | | Captl Leases/Instmt Purchases | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Principal | Interest | Principal | Interest | Principal | Interest | Principal | Interest |
| 2018 | 2,103,118 | 907,834 | 610,000 | 47,580 | 398,730 | 65,701 | 3,111,847 | 1,021,115 |
| 2019 | 2,026,435 | 838,928 | 610,000 | 31,720 | 388,730 | 54,776 | 3,025,165 | 925,424 |
| 2020 | 2,107,251 | 753,838 | 610,000 | 15,860 | 368,730 | 44,401 | 3,085,981 | 814,098 |
| 2021 | 2,188,586 | 674,721 | - | - | 348,730 | 35,209 | 2,537,316 | 709,929 |
| 2022 | 2,280,461 | 582,587 | - | - | 338,729 | 27,130 | 2,619,190 | 609,717 |
| 2023 | 2,374,898 | 486,362 | - | - | 338,729 | 19,655 | 2,713,627 | 506,017 |
| 2024 | 2,480,920 | 385,962 | - | - | 190,203 | 12,180 | 2,671,123 | 398,142 |
| 2025 | 2,577,550 | 280,842 | - | - | 125,582 | 8,684 | 2,703,132 | 289,526 |
| 2026 | 2,142,813 | 182,801 | - | - | 125,582 | 5,789 | 2,268,396 | 188,590 |
| 2027 | 2,010,210 | 92,587 | - | - | 125,583 | 2,895 | 2,135,793 | 95,481 |
| 2028 | 485,000 | 11,737 | - | - | - | - | 485,000 | 11,737 |
| Totals | $ 22,777,242 | $ 5,198,198 | $ 1,830,000 | $ 95,160 | $ 2,749,328 | $ 276,420 | $ 27,356,571 | $ 5,569,777 |

## Fibrant Communications Fund

Long-term debt of the Fibrant Communications Fund includes the following installment purchase debt issue:

| | Balance June 30, 2017 |
|---|---|
| Installment Purchase Refunding, issued December 2008, revised September 2016, rate 2.06%, maturing 2029 | $ 27,170,000 |

In December 2008, the City issued $33,560,000 in Series 2008 certificates of participation. This issue was part of a larger issue that totaled $35,865,000 in Series 2008 certificates of participation. The $33,560,000 was issued at an average coupon rate of 5.33%, maturing serially to 2029. In April 2013, the City issued $16,928,000 in Refunding Certificates of Participation to refund a portion of the Series 2008. The City completed the refunding to reduce its total debt service payments by $2,086,141 and to obtain an economic gain (difference between the present value of the old and new debt service payments) of $1,968,375. On September 14, 2016, the City completed a $29.68 million Installment Financing refunding to advanced refund the $30.983 million outstanding Certificates of Participation above. As a result of this refunding, the Certificates of Participation were considered to be defeased. The City completed the advance refunding to reduce its total debt service payments over 13 years by $5,599,305.

Future maturities and interest on Fibrant Communications Fund long-term debt are:

| Year Ending June 30, | Installment Purchases | |
|---|---|---|
| | Principal | Interest |
| 2018 | 2,030,000 | 546,753 |
| 2019 | 2,070,000 | 511,122 |
| 2020 | 2,105,000 | 475,242 |
| 2021 | 2,145,000 | 431,879 |
| 2022 | 2,195,000 | 387,692 |
| 2023 | 2,235,000 | 532,475 |
| 2024 | 2,280,000 | 296,434 |
| 2025 | 2,330,000 | 249,466 |
| 2026 | 2,375,000 | 201,468 |
| 2027 | 2,425,000 | 152,543 |
| 2028 | 2,475,000 | 102,588 |
| 2029 | 2,505,000 | 51,603 |
| Totals | $ 27,170,000 | $ 3,939,265 |

16 - 3

## Special Revenue Fund

The City borrowed funds on loan from the U. S. Department of Housing and Urban Development pursuant to Section 108 of Title I of the Community Development Act of 1974. The loan was used to renovate two buildings to form a new community center. The City borrowed a total of $596,000 under this loan.

Future maturities and interest are:

| Year Ending June 30, | HUD Section 108 Loan | |
| --- | --- | --- |
| | Principal | Interest |
| 2018 | 32,000 | 8,995 |
| 2019 | 32,000 | 7,288 |
| 2020 | 34,000 | 5,499 |
| 2021 | 34,000 | 3,630 |
| 2022 | 34,000 | 1,740 |
| 2023 | 14,000 | 395 |
| Totals | $ 180,000 | $ 27,546 |

## PROPOSED DEBT

The City of Salisbury anticipates purchasing two fire trucks, to replace existing trucks, during FY2017-18. The City plans to use lease purchase financing totaling $2,170,305 for these replacement vehicles. The estimated funding for this lease is September 2017 and $190,143 has been budgeted, in the General Fund, for one half of a year's principal and interest for this lease.

## LEGAL DEBT MARGIN

As shown on the graph below, the City has maintained an ample legal debt margin. This margin is based on a debt limit of 8% of assessed valuation less total debt as required by North Carolina General Statutes. The margin allows for the incurring of proposed debt to finance the needed infrastructure projects and equipment as outlined in the CAPITAL IMPROVEMENT PROGRAM section. Furthermore, the City complies with the Debt Management Policy as defined in the FINANCIAL MANAGEMENT POLICIES.



16 - 4

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 230 of 1126

Computation of Legal Debt Margin at June 30, 2017

| | | |
|---|---|---|
| Debt limit: Total assessed value of $2,861,904,252 x 8% | | $ 228,952,340 |

Amount of debt applicable to debt limit:
    Total capitalized lease & installment purchase obligations

| | | |
|---|---|---|
|         General Fund | $ 2,982,289 | |
|         Water & Sewer Fund | 2,749,328 | |
|         Fibrant Communications Fund | 27,170,000 | |
|             Total amount of debt applicable to debt limit | | 32,901,617 |
| LEGAL DEBT MARGIN | | $ 196,050,723 |

## DIRECT AND OVERLAPPING DEBT

The table below shows the computation of direct and overlapping debt from the City and Rowan County. These amounts are as of June 30, 2016.

| Governmental Unit | Debt Outstanding | Estimated Percentage Applicable | Estimated Share of Overlapping Debt |
|---|---|---|---|
| Debt repaid with property taxes: Rowan County | $ 63,247,509 | 23.50% | $ 14,864,311 |
| City of Salisbury direct debt | | | 8,438,898 |
| Total direct and overlapping debt | | | $ 23,303,209 |

Sources: Assessed value data used to estimate applicable percentages and outstanding debt data provided by Rowan County Finance Department.

Note: Overlapping governments are those that coincide, at least in part, with the geographic boundaries of the city. This schedule estimates the portion of the outstanding debt of those overlapping governments that is borne by the residents and businesses of the City of Salisbury. This process recognizes that, when considering the government's ability to issue and repay long-term debt, the entire debt burden borne by the residents and businesses should be taken into account. However, this does not imply that every taxpayer is a resident, and therefore responsible for repaying the debt, of each overlapping government.



16 - 6

# PERFORMANCE MEASUREMENT

## North Carolina Benchmarking Project

This section summarizes Salisbury's results in the North Carolina Benchmarking Project. The following pages present performance and cost information for the City of Salisbury in comparison to 15 other cities participating in the project along with explanatory information about the services. This information is reprinted from the School of Government report entitled "North Carolina Benchmarking Project – Final Report on City Services for Fiscal Year 2016-17 Performance and Cost Data" dated February 2017. Specific information on the other cities' results and a discussion about the performance measures can be found in the official publication.

### The Benchmarking Project

The North Carolina Benchmarking Project is an ongoing effort by several cities in North Carolina to both measure and compare local government services and costs and to identify "best practices". The City of Salisbury is a long-standing participant in the Benchmarking Project, which includes the cities of Apex, Asheville, Burlington, Cary, Chapel Hill, Charlotte, Concord, Greensboro, Greenville, Hickory, High Point, Raleigh, Salisbury, Wilson, Winston Salem. Coordinated by the School of Government at the University of North Carolina, Chapel Hill, the report analyzed the following local services: residential refuse collection, household recycling, yard waste and leaf collection, police services, emergency communications, asphalt maintenance and repair, fire services, fleet maintenance, human resources, water production and distribution, wastewater collection and treatment, and parks and recreation services.

The scope and purpose of the North Carolina Benchmarking Project includes the following:

- Developing methods for North Carolina's cities to use in their efforts to measure, assess, and improve the performance and costs of public services and test and refine these methods by applying them to a select group of local government services
- Producing reliable data that the participating local jurisdictions can use in assessing the performance and costs of the services studied in the project
- Providing information to help local governments identify performance benchmarks as well as innovative or improved methods of service delivery
- Identifying and adopting best practices

By participating in the Benchmarking Project, local governments receive comparative performance and cost data to track their performance and costs in relation to other local governments, along with their own historical performance and cost data. By using this information, local governments strive to provide services more efficiently and cost-effectively to the citizens we serve.

### Performance Measurement as Standard Management Practice in Salisbury

The City of Salisbury has committed to continuing in the North Carolina Benchmarking Project in FY2017-18 and beyond.

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 233 of 1126

# Salisbury

# Residential Refuse Collection

## Fiscal Year 2015–16

## Explanatory Information

### Service Level and Delivery

Salisbury provides residential refuse collection service once per week at curbside. Backyard collection service is provided for disabled customers only. The City charges a monthly fee of $15.12 for all solid waste collection.

The City employed collection workers going out with one person during FY 2015–16 typically in four trucks. Fifteen collection routes were used, with an average of one ten-mile trip per route per day to the landfill.

Each resident has one 96 gallon roll-out cart provided and paid for by the City. A second cart may be obtained. The city collected 8,694 tons of residential refuse during FY 2015–16, at a cost per ton of $86. Not included in the cost per ton was a $36 landfill tipping fee.

Salisbury defines its semi-automated packers as low-entry compactors that can be driven from either side of the truck, with the refuse being dumped in the rear of the truck from roll-out carts. The City is relying mostly on one-arm collection trucks.

### Conditions Affecting Service, Performance, and Costs

Salisbury's total tons collected includes bulk trash, which is collected along with residential refuse and cannot be separated for reporting purposes.

## Municipal Profile

| | |
|---|---|
| Population (OSBM 2015) | 34,285 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

## Service Profile

| | |
|---|---|
| FTE Positions—Collection | 5.0 |
| FTE Positions—Other | 1.0 |
| Type of Equipment | 3 automated packers |
| | 1 packers |
| Size of Crews (most commonly used) | 1 & 2 person |
| Weekly Routes | 15 |
| Average Distance to Disposal Site | 10 miles |
| Average Daily Trips to Disposal Site | 1 |
| Percentage of Service Contracted | 0% |
| Collection Frequency | 1 x week |
| General Collection Location | Curbside |
| Residential Customers | 11,095 |
| (number represents collection points) | |
| Tons Collected | 8,694 |
| Monthly Service Fee | $15.12 |

## Full Cost Profile

Cost Breakdown by Percentage

| | |
|---|---|
| Personal Services | 48.3% |
| Operating Costs | 23.7% |
| Capital Costs | 28.0% |
| TOTAL | 100.0% |

Cost Breakdown in Dollars

| | |
|---|---|
| Personal Services | $360,326 |
| Operating Costs | $176,883 |
| Capital Costs | $209,157 |
| TOTAL | $746,366 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 234 of 1126

# Salisbury

# Residential Refuse Collection

Key: Salisbury ▪ Benchmarking Average — Fiscal Years 2012 through 2016

## Resource Measures


**Residential Refuse Collection Costs per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $25.34 | $25.05 | $23.51 | $23.66 | $21.77 |
| Average | $23.72 | $23.36 | $25.88 | $24.26 | $25.38 |


**Residential Refuse FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 3.26 | 2.39 | 2.08 | 1.91 | 1.75 |
| Average | 2.08 | 1.94 | 2.03 | 1.99 | 1.87 |

## Workload Measures


**Residential Refuse Tons per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 278 | 231 | 241 | 238 | 254 |
| Average | 248 | 253 | 255 | 248 | 248 |


**Residential Refuse Tons per 1,000 Collection Points**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 782 | 651 | 684 | 727 | 784 |
| Average | 774 | 753 | 819 | 793 | 752 |

## Efficiency Measures


**Residential Refuse Collection Cost per Ton Collected**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $91 | $108 | $98 | $100 | $86 |
| Average | $106 | $94 | $101 | $107 | $112 |


**Residential Refuse Collection Cost per Collection Point**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $71 | $71 | $67 | $72 | $67 |
| Average | $77 | $69 | $86 | $79 | $82 |


**Refuse Tons Collected per Municipal Collection FTE**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 935 | 1,105 | 1,355 | 1,345 | 1,739 |
| Average | 1,430 | 1,531 | 1,619 | 1,537 | 1,645 |

## Effectiveness Measures

**Complaints per 1,000 Collection Points**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 6.3 | 4.2 | 9.9 | 5.8 | 3.2 |
| Average | 31.1 | 42.2 | 38.4 | 28.9 | 45.4 |


**Valid Complaints per 1,000 Collection Points**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 3.3 | 1.7 | 7.2 | 5.0 | 2.8 |
| Average | 19.5 | 13.6 | 17.4 | 21.6 | 12.7 |

17 - 3

## Explanatory Information

### Service Level and Delivery

Salisbury provides every other week curbside collection of recyclable materials from households. The city charged a monthly recycling fee of $4.03 in FY 2015–16. The city provides and pays for the 96 gallon recycling roll-out containers that residents use. The city contracts 100 percent of its recycling program. Recyclables are collected by the contractor and taken to the recycling site.

The recyclable materials collected include:

- glass (all colors)
- newspaper
- magazines and catalogs
- mixed paper and mail
- telephone books
- cardboard—broken down and cereal boxes
- all plastics
- aluminum cans
- steel cans.

### Conditions Affecting Service, Performance, and Costs

The set-out rate was reported monthly by the contractor. The City reserves the right to conduct unannounced follow-up inspections of the collection process.

## Municipal Profile

| | |
|---|---|
| Population (OSBM 2015) | 34,285 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

## Service Profile

| | |
|---|---|
| FTE Positions—Collection | Contractor |
| FTE Positions—Other | Contractor |
| Number of City Drop-Off Centers | 0 |
| Other Drop-Off Centers | 0 |
| Percentage of Service Contracted | 100% |
| Collection Frequency | Every 2 weeks |
| General Collection Location | Curbside |
| Recyclables Sorted at Curb | No |
| Collection Points | 11,095 |
| Tons of Recyclables Collected | |
| Curbside | 1,519 |
| City Drop-Off Centers | 0 |
| Total Tons Collected | 1,519 |
| Monthly Service Fee | $4.03 |
| Revenue from Sale of Recyclables | $0 |
| Sale Revenue as Percentage of Cost | NA |

## Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 0.0% |
| Operating Costs | 100.0% |
| Capital Costs | 0.0% |
| TOTAL | 100.0% |
| Cost Breakdown in Dollars | |
| Personal Services | $0 |
| Operating Costs | $319,466 |
| Capital Costs | $0 |
| TOTAL | $319,466 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 236 of 1126

# Salisbury                                    Household Recycling

Key: Salisbury ■    Benchmarking Average —    Fiscal Years 2012 through 2016

## Resource Measures



**Recycling Services Cost per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $13.94 | $9.18 | $9.45 | $9.42 | $9.32 |
| Average | $11.99 | $11.02 | $10.54 | $12.97 | $10.58 |



**Recycling Services FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 1.40 | 1.30 | 1.28 | 0.96 | 0.89 |

## Workload Measures



**Tons Recyclables Collected per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 30.1 | 44.8 | 44.7 | 45.9 | 44.3 |
| Average | 58.2 | 62.1 | 59.3 | 60.0 | 64.4 |



**Tons Recyclables Collected per 1,000 Collection Points**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 97 | 143 | 150 | 149 | 137 |
| Average | 199 | 204 | 191 | 192 | 202 |



**Tons Solid Waste Landfilled per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 277.6 | 231.3 | 241.1 | 237.7 | 253.6 |
| Average | 248.3 | 252.8 | 255.4 | 259.2 | 257.2 |

## Efficiency Measures



**Recycling Services Cost per Ton Collected**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $463 | $205 | $212 | $205 | $210 |
| Average | $227 | $192 | $201 | $260 | $181 |

**Recycling Services Cost per Collection Point**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $44.74 | $29.25 | $31.69 | $30.66 | $28.79 |
| Average | $41.01 | $37.02 | $33.99 | $44.34 | $34.79 |



**Tons Collected Curbside per Municipal FTE**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 915 | 976 | 792 | 737 | 830 |

## Effectiveness Measures



**Community Set-Out Rate**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | | 52.0% | 53.0% | 56.0% | 57.0% |
| Average | 65.9% | 62.8% | 64.4% | 69.8% | 66.5% |



**Tons Recycled as Percentage of Tons Refuse and Recyclables Collected**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 9.8% | 16.2% | 15.6% | 16.2% | 14.9% |
| Average | 19.8% | 19.9% | 19.1% | 19.0% | 20.4% |

17 - 5

### Fiscal Year 2015–16

## Explanatory Information

### Service Level and Delivery

Yard waste is picked up weekly at the curb in Salisbury. Yard waste includes limbs, shrubs, bagged grass clippings, and bagged leaves. It is collected the same day as trash and recycling materials for city residents.

The City uses two or three two-person crews, each consisting of a driver and laborer, on packer trucks for yard waste collection. One to two additional two-member crews operating two knuckleboom trucks collect large brush piles and limbs. One supervisor patrols the routes throughout the day, coordinating pick-ups and responding to citizen requests.

Loose leaves are collected curbside during leaf season, which runs from mid-October through March. Loose leaves are collected every third week during leaf season. Bagged leaves are collected as part of the weekly yard waste program.

One to seven crews, each composed of an operator, a street maintenance worker, and a seasonal worker, are used for the annual leaf collection program. This service includes costs to manage a treatment and process site where material is ground up and a composting site. Three positions operate these sites and are included in the positions.

### Conditions Affecting Service, Performance, and Costs

The startup of the Salisbury composting site caused some of the data on tons of material collected to be lost during the transition. The tonnage numbers reported for FY2014–15 are lower than the actual but an adjustment was not possible.

## Municipal Profile

| | |
|---|---|
| Population (OSBM 2015) | 34,285 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |
| | |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

## Service Profile

| | |
|---|---|
| FTE Positions—Collection | 8.0 |
| FTE Positions—Other | 0.75 |
| | |
| Collection Frequency | |
| Yard Waste | 1 x week |
| Seasonal Leaf Collection | 1 x 3 weeks |
| | |
| Collection Points | 10,961 |
| | |
| Tons Collected | |
| Yard Waste | 9,562 |
| Seasonal Leaves | 2,366 |
| Total Tons Collected | 11,928 |
| | |
| Monthly Service Fee | No |

## Full Cost Profile

Cost Breakdown by Percentage

| | |
|---|---|
| Personal Services | 58.5% |
| Operating Costs | 30.1% |
| Capital Costs | 11.3% |
| TOTAL | 100.0% |

Cost Breakdown in Dollars

| | |
|---|---|
| Personal Services | $356,970 |
| Operating Costs | $183,708 |
| Capital Costs | $69,048 |
| TOTAL | $609,726 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 238 of 1126

# Salisbury

# Yard Waste/Leaf Collection

## Resource Measures

**Yard Waste and Leaf Collection Costs per Capita**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $32.47 | $25.52 | $25.40 | $21.46 | $17.78 |
| Average | $19.32 | $19.28 | $18.49 | $21.78 | $19.61 |

**Yard Waste and Leaf Collection FTEs per 10,000 Population**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 2.7 | 2.5 | 2.6 | 2.5 | 2.6 |
| Average | 2.3 | 2.2 | 2.2 | 2.4 | 2.2 |

## Workload Measures

**Yard Waste and Leaf Tons Collected per 1,000 Population**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 239 | 262 | 221 | 138 | 348 |
| Average | 140 | 140 | 129 | 117 | 133 |

**Yard Waste and Leaf Tons Collected per 1,000 Collection Points**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 671 | 798 | 681 | 429 | 1,088 |
| Average | 442 | 459 | 405 | 380 | 428 |

## Efficiency Measures

**Yard Waste and Leaf Collection Cost per Collection Point**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $91 | $78 | $78 | $66 | $56 |
| Average | $60 | $62 | $58 | $76 | $68 |

**Yard Waste and Leaf Collection Cost per Ton Collected**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $136 | $98 | $115 | $155 | $51 |
| Average | $147 | $150 | $151 | $190 | $168 |

**Yard Waste and Leaf Tons Collected per Collection FTE**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 894 | 1,094 | 1,066 | 672 | 1,704 |
| Average | 742 | 943 | 774 | 655 | 763 |

## Effectiveness Measures

**Collection Complaints per 10,000 Collection Points**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 65 | 237 | 237 | | |
| Average | 75 | 94 | 109 | 107 | 95 |

**Valid Complaints per 10,000 Collection Points**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 20 | 21 | 22 | | |
| Average | 41 | 46 | 66 | 77 | 64 |

17 - 7

| Explanatory Information | | Municipal Profile | |
|---|---|---|---|

**Service Level and Delivery**

Salisbury's police department provides an array of police services, including patrol, investigations, traffic, canine, special response, bicycle patrol, drug enforcement units, a school program, and other programs.

The city had 81 sworn officer positions authorized for the fiscal year, with an average length of service of 9.7 years. The police department is located in a two-story facility.

Uniformed officers work a variety of shift schedules. The most common schedule is one 12 hour shift, with two days on and two off, three days on and two off, and then two days on and three off. A few officers work 10.5-hour shifts, with four days on and three off. This 10.5-hour shift serves as flex coverage during the day's heaviest call volume period and can be moved according to departmental need.

Sworn officers who serve in an on-call capacity are permitted to take their assigned vehicles to their residence up to a maximum of a 30 mile radius from the Police Department. Sworn officers not serving in an on-call capacity who reside anywhere within Rowan County regardless or those who live outside of Rowan County but within 15 miles are able to have the benefit without charge of driving their assigned vehicle to their residence.

The police department was successful in clearing a total of 553 Part I cases in FY 2015–16.

The city defines high priority emergency calls as those involving crimes that are in progress or calls that are life-threatening or potentially life-threatening.

**Conditions Affecting Service, Performance, and Costs**

The average response time to high priority calls reflects the response time of the first arriving unit. Self-initiated calls with a response time of zero are included in the average response time to high priority calls.

Salisbury has increased special initiatives to reduce crime, such as through projects aimed at "hot spots" and aggressive prosecutions through Project Safe.

| Municipal Profile | |
|---|---|
| Population (OSBM 2015) | 34,285 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |
| | |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

| Service Profile | |
|---|---|
| FTE Positions—Sworn | 81.0 |
| FTE Positions—Other | 8.0 |
| | |
| Marked and Unmarked Patrol Vehicles | 92 |
| | |
| Part I Crimes Reported | |
| Homicide | 7 |
| Rape | 10 |
| Robbery | 75 |
| Assault | 110 |
| Burglary | 344 |
| Larceny | 1,184 |
| Auto Theft | 57 |
| Arson | 6 |
| TOTAL | 1,793 |
| | |
| Part II Crimes Reported | 2,521 |
| | |
| Part I Crimes Cleared | |
| Persons | 77 |
| Property | 476 |
| TOTAL | 553 |
| | |
| Reporting Format | IBR |
| | |
| Number of Calls Dispatched | 41,606 |
| | |
| Number of Traffic Accidents | 1,867 |
| Property Damage for Accidents | NA |

| Full Cost Profile | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 69.0% |
| Operating Costs | 19.5% |
| Capital Costs | 11.5% |
| TOTAL | 100.0% |
| | |
| Cost Breakdown in Dollars | |
| Personal Services | $5,571,270 |
| Operating Costs | $1,571,067 |
| Capital Costs | $928,651 |
| TOTAL | $8,070,988 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 240 of 1126

## Resource Measures



**Police Services Costs per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $279 | $238 | $231 | $232 | $235 |
| Average | $244 | $243 | $250 | $255 | $260 |



**Total Police Services Personnel per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 29.4 | 29.9 | 26.4 | 26.2 | 26.0 |
| Average | 26.8 | 27.0 | 26.4 | 26.1 | 25.8 |



**Sworn Police Officers per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 24.0 | 24.5 | 24.0 | 23.9 | 23.6 |
| Average | 22.3 | 22.3 | 22.0 | 22.0 | 21.6 |

## Workload Measures



**Calls Dispatched per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 940 | 915 | 1,012 | 1,074 | 1,214 |
| Average | 1,178 | 1,211 | 1,214 | 1,094 | 1,186 |



**Part I Crimes per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 69.6 | 61.7 | 64.7 | 51.9 | 52.3 |
| Average | 54.2 | 48.8 | 46.4 | 39.8 | 40.3 |

## Efficiency Measures



**Police Services Cost per Call Dispatched**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $297 | $260 | $228 | $216 | $194 |
| Average | $215 | $207 | $213 | $248 | $237 |



**Calls Dispatched per Sworn Officer**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 391 | 373 | 422 | 450 | 514 |
| Average | 535 | 551 | 559 | 505 | 550 |



**Police Services Cost per Part I Case Cleared**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $38,821 | $13,023 | $12,483 | $15,211 | $14,595 |
| Average | $17,093 | $15,771 | $16,220 | $20,374 | $19,696 |



**Part I Cases Cleared per Sworn Officer**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 3.0 | 7.5 | 7.7 | 6.4 | 6.8 |
| Average | 7.8 | 7.8 | 7.9 | 7.9 | 7.2 |

## Effectiveness Measures



**Percentage of Part I Cases Cleared of Those Reported**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 10.3% | 29.6% | 28.6% | 29.3% | 30.8% |
| Average | 34.7% | 37.3% | 39.9% | 44.4% | 41.7% |



**Response Time to High Priority Calls in Minutes**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 5.7 | 3.3 | 2.5 | | |
| Average | 4.9 | 4.6 | 4.4 | 4.8 | 5.1 |

17 - 9

# Salisbury

# Asphalt Maintenance and Repair

## Fiscal Year 2015–16

### Explanatory Information

**Service Level and Delivery**

The City of Salisbury was responsible for maintaining approximately 345 lane miles during FY 2015–16. The city treated a total of 6.7 lane miles, or 1.9 percent of total lane miles.

The city lane miles that were treated used rehabilitation, which includes resurfacing following milling. This work was done by contractors. The contractors used a total of 3,480 tons of asphalt, and the average resurfacing depth used by the contractors was 1.5 inches.

The City reported that 67 percent of its lane miles rated 85 or above on its most recent pavement condition rating, conducted in 2010. The City used a consultant for the rating, who relied on the Institute for Transportation Research and Education (ITRE) rating system.

The number of potholes reported for FY 2015–16 was 424. The percentage of potholes repaired within 24 hours was 95 percent. A total of 109 utility cuts were also made, with the city repairing all of these. Additionally, 263 maintenance patches were done, which are not included in the pothole or utility cut numbers.

### Municipal Profile

| | |
|---|---|
| Population (OSBM 2015) | 34,285 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |
| Topography | Flat; gently rolling |
| Climate | Temperate; little ice and snow |

### Service Profile

| | |
|---|---|
| FTE Positions—Crews | 4.00 |
| FTE Positions—Other | 0.25 |
| Lane Miles Maintained | 345.2 |
| Lane Miles Treated | |
| Preservation | 0.0 |
| Resurfacing | 0.0 |
| Rehabilitation | 6.7 |
| TOTAL | 6.7 |
| Total Costs for All Treatment Types | $385,765 |
| Potholes Repaired | 424 |
| Number of Utility Cuts | 109 |
| Number of Maintenance Patches (exclusive of potholes and utility cuts) | 263 |
| Average Cost per Ton of Hot Asphalt during Year | $90.00 |

### Full Cost Profile

| Cost Breakdown by Percentage | |
|---|---|
| Personal Services | 10.1% |
| Operating Costs | 55.9% |
| Capital Costs | 34.1% |
| TOTAL | 100.0% |

| Cost Breakdown in Dollars | |
|---|---|
| Personal Services | $116,611 |
| Operating Costs | $646,583 |
| Capital Costs | $394,274 |
| TOTAL | $1,157,468 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 242 of 1126

# Salisbury

# Asphalt Maintenance and Repair

Key:  Salisbury  ■      Benchmarking Average  —      Fiscal Years 2012 through 2016

## Resource Measures



**Asphalt Maintenance and Repair Services Costs per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | $37.92 | $34.15 | $30.98 | $40.01 | $33.76 |
| Average | $30.96 | $26.99 | $28.78 | $32.29 | $31.58 |



**Asphalt Maintenance and Repair FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | 0.96 | 1.57 | 1.56 | 1.25 | 1.24 |
| Average | 1.54 | 1.58 | 1.49 | 1.39 | 1.39 |



**Service Costs per Lane Mile of Road Maintained**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | $3,717 | $3,336 | $3,031 | $3,941 | $3,353 |
| Average | $3,309 | $2,960 | $3,234 | $3,765 | $3,882 |

## Workload Measures



**Number of Lane Miles Maintained per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | 10.2 | 10.2 | 10.2 | 10.2 | 10.1 |
| Average | 10.3 | 10.1 | 10.0 | 9.9 | 9.2 |



**Reported Potholes per Lane Mile Maintained**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | 2.23 | 1.66 | 2.75 | 1.59 | 1.23 |
| Average | 0.80 | 1.08 | 1.17 | 1.12 | 1.54 |



**Repaired Utility Cuts per Lane Mile Maintained**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | 0.39 | 0.53 | 0.41 | 0.39 | 0.32 |
| Average | 0.51 | 0.48 | 0.57 | 0.48 | 0.55 |

## Efficiency Measures



**Cost of Maintenance per Lane Mile Maintained**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | $3,227 | $2,537 | $2,242 | $2,811 | $2,236 |
| Average | $2,218 | $1,986 | $1,966 | $1,956 | $1,858 |



**Cost per Lane Mile for Preservation Treatment**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | $6,635 | $5,779 | $10,605 | $3,223 | $4,386 |



**Cost per Lane Mile for Resurfacing Treatment**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | | $62k | | | |
| Average | $68k | $64k | $79k | $113k | $114k |



**Cost per Lane Mile for Rehabilitation Treatment**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | $75k | $73k | $56k | $69k | |
| Average | $94k | $134k | $165k | $165k | $165k |



**Cost per Ton for Contract Resurfacing**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | $68 | $85 | $85 | | |
| Average | $94 | $105 | $95 | $87 | $139 |

## Effectiveness Measures



**Percent of Lane Miles Rated 85 or Better**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | 67% | 67% | 67% | 67% | 67% |
| Average | 50% | 50% | 46% | 47% | 51% |

**Percent of Lane Miles Rated Below 45**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Average | 7.9% | 8.6% | 10.1% | 9.6% | 7.2% |

**Percentage of Potholes Repaired within 24 hours**

| | 2012 | 2013 | 2014 | 2015 | 2106 |
|---|---|---|---|---|---|
| Salisbury | 100% | 100% | 100% | 100% | 100% |
| Average | 93% | 89% | 88% | 84% | 85% |

17 - 11

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 243 of 1126

## Explanatory Information

### Service Level and Delivery
The purpose of the Salisbury Fire Department is to provide capable, well-trained personnel and necessary equipment to suppress fires and effectively manage hazardous chemical accidents that may occur in the community related to transportation or industry; to provide rescue services as needed and basic life support through an updated First Responder Program; and to work toward a more fire-safe community through loss prevention activities, including inspections, code enforcement, minimum housing activities, and public education programs.

The fire department contains the following divisions: fire control, loss prevention, training, and logistics.

The shift schedule for the fire department is 24 hours on and 48 hours off for three cycles. There are three shifts. Captains and firefighters get a 24 hour Kelley day plus four hours off for any 28 day cycle exceeding 212 hours worked. The city has some part-time personnel working to fill vacant spots on the shifts due to Kelley days. Salisbury now is a quint system of deployment and duty. The quint trucks combine the duties of an engine and a truck company into a single company.

The city has an ISO rating of 2, as rated in 2008.

The fire department in Salisbury conducted 1,224 fire maintenance, construction, and reinspections in FY 2015–16. The city follows or exceeds the state guidelines for frequency of inspections for all occupancies. Apartment buildings have one file number. Reinspections are performed at 30 day intervals. Fees are assessed at the third inspection.

## Municipal Profile

| | |
|---|---|
| Service Population | 34,278 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

## Service Profile

| | |
|---|---|
| FTE Positions—Firefighters | 66.0 |
| FTE Positions—Other | 9.0 |
| Fire Stations | 5 |
| First-Line Fire Apparatus | |
| Pumpers | 2 |
| Aerial Trucks | 2 |
| Quints | 2 |
| Squads | 0 |
| Rescue | 0 |
| Other | 3 |
| Fire Department Responses | 5,416 |
| Responses for Fires | 136 |
| Structural Fires Reported | 47 |
| Inspections Completed for Maintenance, Construction, and Reinspections | 1,224 |
| Fire Code Violations Reported | 1,660 |
| Estimated Fire Loss (millions) | $1.06 |
| Amount of Property Protected in Service Area (millions) | $2,803 |
| Number of Fire Education Programs or Events | 48 |

## Full Cost Profile

| Cost Breakdown by Percentage | |
|---|---|
| Personal Services | 67.5% |
| Operating Costs | 20.3% |
| Capital Costs | 12.2% |
| TOTAL | 100.0% |

| Cost Breakdown in Dollars | |
|---|---|
| Personal Services | $4,455,166 |
| Operating Costs | $1,340,565 |
| Capital Costs | $807,017 |
| TOTAL | $6,602,748 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 244 of 1126

## Resource Measures



**Fire Services Costs per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $195 | $186 | $185 | $188 | $193 |
| Average | $173 | $176 | $176 | $184 | $184 |



**Fire Services Total FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 22.8 | 22.1 | 22.8 | 22.7 | 21.9 |
| Average | 19.3 | 19.2 | 19.1 | 19.4 | 18.7 |



**Fire Services Cost per Thousand Dollars of Property Protected**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $2.36 | $2.24 | $2.26 | $2.26 | $2.36 |
| Average | $1.74 | $1.79 | $1.80 | $1.89 | $1.84 |

## Workload Measures



**Actual Fires per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 4.12 | 4.93 | 4.39 | 4.65 | 3.97 |
| Average | 3.49 | 3.49 | 3.63 | 3.62 | 3.48 |



**Fire Department Responses per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 131 | 136 | 149 | 153 | 158 |
| Average | 110 | 115 | 116 | 115 | 120 |



**Fire Inspections Completed per 1,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 71 | 95 | 97 | 49 | 36 |
| Average | 65 | 62 | 62 | 62 | 53 |

## Efficiency Measures

**Fire Services Cost per Fire Department Response**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $1,494 | $1,368 | $1,240 | $1,228 | $1,219 |
| Average | $1,735 | $1,707 | $1,700 | $1,810 | $1,703 |



**Inspections Completed per Inspector FTE**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 1,201 | 1,265 | 2,172 | 1,117 | 816 |
| Average | 1,529 | 1,217 | 1,262 | 1,106 | 961 |

## Effectiveness Measures

**Average Response Time to Priority One Calls in Minutes**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 4.9 | 5.8 | 4.4 | 5.8 | |
| Average | 4.6 | 4.8 | 4.6 | 4.7 | 4.6 |

**Percentage of Fire Code Violations Cleared within 90 Days**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 96% | 98% | 100% | 100% | 100% |
| Average | 86% | 77% | 84% | 70% | 75% |

**Percentage of Fires Confined to Rooms or Objects Involved on Arrival**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 87% | 50% | 65% | | |
| Average | 61% | 47% | 45% | 65% | 63% |



**Percentage of Fires for Which Cause Was Determined**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 66% | 56% | 69% | 77% | 72% |
| Average | 81% | 80% | 75% | 79% | 78% |



**Percentage of Full Response within 8 Minutes Travel Time**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 90% | 86% | 87% | 81% | 77% |



**Percentage of Lost Pulse Cases Recovered Pulse at Transfer of Care**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 42.1% | | | 100.0% | 100.0% |
| Average | 25.6% | 51.6% | 45.9% | 56.5% | 51.1% |

17 - 13

### Fiscal Year 2015–16

## Explanatory Information

### Service Level and Delivery

Fleet Maintenance is a division of the Public Services Department and operates the fleet and transit shops. All activities in this operation are accounted for in Salisbury's general fund.

There is no markup on any parts sold or sublet work performed on city vehicles. However, for work done on vehicles owned by other local governments, such as the county, the City charges for labor and includes a markup on parts and sublet work.

The following services were contracted out:

● body work
● exhaust system repairs
● towing.

### Conditions Affecting Service, Performance, and Costs

Vehicle Equivalent Units (VEUs) are a weighted measure of the maintenance effort associated with different classes of vehicles. A normal-use car is considered equal to one VEU. Vehicles such as fire trucks or police cars have higher VEUs, reflecting greater expected levels of maintenance.

In Salisbury, the preventive maintenance (PM) completion standard for "percentage of PMs completed as scheduled" is within 30 days of scheduled maintenance or within defined mileage parameters.

In addition to maintenance responsibilities for the City's rolling stock, the fleet maintenance division also maintains vehicles for Rowan County and two trolleys for downtown Salisbury. The division also has responsibility for equipment, including generators, water pumps, hydraulic power units, mowers, tamps, weedwhackers, jackhammers, rescue equipment, air compressors, sidewalk sweepers, thermo plastic equipment, hydraulic hammers, pavement saws, chain saws, and other city equipment.

## Municipal Profile

| | |
|---|---|
| Population (OSBM 2015) | 34,285 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |

## Service Profile

| | |
|---|---|
| FTE Positions—Technician | 10.0 |
| FTE Positions—Other | 3.0 |
| Work Bays | 17 |

| Rolling Stock Maintained | No. | Average Age |
|---|---|---|
| Cars—Normal Usage | 4 | 13.8 Years |
| Cars—Severe Usage | 105 | 5.9 Years |
| Light Vehicles | 135 | 11.5 Years |
| Medium Vehicles | 30 | 13.4 Years |
| Heavy—Sanitation | 13 | 8.9 Years |
| Heavy—Sewer | 3 | 12.3 Years |
| Heavy—Fire Apparatus | 11 | 14.4 Years |
| Heavy—Other | 27 | 13.3 Years |
| Trailed Equipment | 97 | 14.0 Years |
| Off-Road/Construction/Tractors | 81 | 11.7 Years |
| Buses | 9 | 11.2 Years |
| TOTAL | 515 | |

| | |
|---|---|
| Vehicle Equivalent Units (VEUs) | 1,686 |
| Average Rolling Stock Units Available per Day | 499 |
| Hours Billed | NA |
| Work Orders | 4,751 |
| Repeat Repairs within 30 Days | 7 |
| Work Orders Completed within 24 hours | NA |
| Preventive Maintenance Jobs (PMs) | 1,923 |
| PMs Completed as Scheduled | 1,886 |

## Full Cost Profile

Cost Breakdown by Percentage

| | |
|---|---|
| Personal Services | 43.2% |
| Operating Costs | 53.2% |
| Capital Costs | 3.5% |
| TOTAL | 100.0% |

Cost Breakdown in Dollars

| | |
|---|---|
| Personal Services | $699,280 |
| Operating Costs | $861,263 |
| Capital Costs | $57,427 |
| TOTAL | $1,617,970 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 246 of 1126

Key: Salisbury ▪        Benchmarking Average —        Fiscal Years 2012 through 2016

## Resource Measures



**Fleet Maintenance Services Cost per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $44.40 | $43.13 | $44.93 | $38.01 | $47.19 |
| Average | $32.64 | $32.04 | $33.96 | $31.91 | $30.39 |

**Fleet Maintenance FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 3.86 | 3.89 | 3.85 | 3.83 | 3.79 |
| Average | 2.03 | 2.06 | 2.06 | 2.01 | 1.89 |



**Fleet Maintenance FTEs per 100 Municipal Employees**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 2.81 | 2.73 | 2.73 | 3.00 | 2.91 |
| Average | 1.61 | 1.62 | 1.63 | 1.56 | 1.57 |

## Workload Measures



**Number of Vehicle Equivalent Units (VEUs) per Technician FTE**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 164 | 160 | 163 | 160 | 169 |
| Average | 253 | 244 | 246 | 250 | 253 |



**Preventive Maintenances (PMs) Completed In-House per Tech FTE**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 159 | 144 | 179 | 151 | 192 |
| Average | 207 | 200 | 199 | 194 | 195 |

## Efficiency Measures



**Fleet Maintenance Cost per Work Order**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $328 | $240 | $272 | $260 | $341 |
| Average | $510 | $480 | $517 | $525 | $561 |

**Fleet Maintenance Cost per Vehicle Equivalent Unit (VEU)**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $913 | $902 | $928 | $808 | $959 |
| Average | $1,080 | $1,073 | $1,117 | $1,010 | $1,084 |



**Hours Billed as a Percentage of Total Hours**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 76% | 71% | 71% | 68% | 68% |

## Effectiveness Measures



**Preventive Maintenances (PMs) as a Percentage of All Work Orders**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 35% | 24% | 32% | 30% | 40% |
| Average | 40% | 39% | 40% | 42% | 44% |



**Percentage of Preventive Maintenances (PMs) Completed as Scheduled**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 94% | 96% | 96% | 96% | 98% |
| Average | 84% | 86% | 83% | 80% | 84% |



**Percentage of Work Orders Completed within 24 Hours**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 82% | 80% | 83% | 75% | 71% |



**Percentage of Rolling Stock Available per Day**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 96% | 97% | 96% | 94% | 97% |
| Average | 95% | 94% | 95% | 92% | 93% |



**Percentage of Work Orders Requiring Repeat Repair within 30 Days**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 0.18% | 0.13% | 0.16% | 0.16% | 0.15% |
| Average | 0.42% | 0.49% | 0.68% | 1.30% | 0.63% |

17 - 15

## Fiscal Year 2015–16

| Explanatory Information |
| --- |

### Service Level and Delivery

The City of Salisbury's Human Resource Department operates as an internal support service reporting directly to the Assistant City Manager for Human Resources. Human Resources handles the daily management of human capital while also helping to support community functions such as the Human Relations Council and the Salisbury Youth Council. The human resources function in Salisbury is a centralized unit with seven staff members

The human resources department has been the lead agency in the development of customer service provisions identified by the city council as the top priority for the City.

The City's probationary period for new general employees is six months and 12 months for police and fire employees.

Compensation studies covering five positions were conducted during the fiscal year.

| Municipal Profile | |
| --- | --- |
| Population (OSBM 2015) | 33,955 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,528 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |
| County Unemployment Rate (2013) | 8.6% |
| N.C. Employment Security Commission | |

| Service Profile | |
| --- | --- |
| Central HR FTE Positions | |
| Administration | 2.0 |
| Generalist/Specialist | 4.0 |
| Staff Support/Clerical | 1.0 |
| Total Authorized Workforce | 433.0 |
| Authorized FTEs | 433.0 |
| Average Length of Service (Months) | 108 |
| Number of Position Requisitions | 83 |
| Employment Applications Processed | 1,586 |
| Length of Probationary Employment Period | 6 or 12 months |
| Compensation Studies Completed | 0 |
| Positions Studied | 5 |
| Employee Turnover | |
| Voluntary Separations | 57 |
| Involuntary Separations | 18 |
| TOTAL SEPARATIONS | 75 |
| Formal Grievances Filed by Employees | 4 |
| Equal Employment Opportunity Commission (EEOC) Complaints Filed | 0 |

| Full Cost Profile | |
| --- | --- |
| Cost Breakdown by Percentage | |
| Personal Services | 77.6% |
| Operating Costs | 22.4% |
| Capital Costs | 0.0% |
| TOTAL | 100.0% |
| Cost Breakdown in Dollars | |
| Personal Services | $530,894 |
| Operating Costs | $153,414 |
| Capital Costs | $0 |
| TOTAL | $684,308 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 248 of 1126

## Resource Measures

**Human Resources Services Cost per Capita**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $19.00 | $19.45 | $20.09 | $20.46 | $19.96 |
| Average | $13.43 | $13.90 | $14.80 | $16.05 | $14.73 |

**Human Resources FTEs per 10,000 Population**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 1.78 | 2.09 | 2.08 | 2.06 | 1.75 |
| Average | 1.09 | 1.07 | 1.07 | 1.12 | 1.08 |

## Workload Measures

**Total Municipal FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 136 | 141 | 140 | 128 | 130 |
| Average | 120 | 121 | 120 | 119 | 116 |

**Applications Processed per 100 Municipal Employees**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 435 | 424 | 194 | 366 | 247 |
| Average | 525 | 622 | 684 | 685 | 842 |

**Position Requisitions per 100 Municipal Employees**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 11.4 | 14.3 | 11.3 | 19.2 | 16.1 |
| Average | 11.1 | 12.3 | 12.7 | 15.5 | 16.9 |

## Efficiency Measures

**Human Resources Cost per Municipal Employee**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $1,383 | $1,366 | $1,423 | $1,605 | $1,534 |
| Average | $1,139 | $1,169 | $1,255 | $1,313 | $1,262 |

**Ratio of Human Resources Staff to 100 Municipal Employees**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 1.30 | 1.47 | 1.47 | 1.62 | 1.35 |
| Average | 0.89 | 0.87 | 0.88 | 0.90 | 0.91 |

## Effectiveness Measures

**Probationary Period Completion Rate (New Hires)**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 68% | 85% | 79% | 88% | 88% |
| Average | 88% | 87% | 89% | 91% | 85% |

**Employee Turnover Rate (All Separations)**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 11.4% | 14.3% | 13.0% | 17.3% | 16.6% |
| Average | 7.9% | 8.9% | 9.0% | 10.2% | 10.5% |

**Employee Turnover Rate (Voluntary Separations)**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 8.2% | 10.1% | 10.9% | 13.2% | 13.5% |
| Average | 6.2% | 7.2% | 7.5% | 8.7% | 9.0% |

**Percentage of Grievances Resolved at Department Level**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 25% | 100% | 0% | 100% | 80% |
| Average | 63% | 61% | 46% | 65% | 45% |

**Average Days from Post Date to Hire Date (First Day of Employment)**



| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 50 | 38 | 45 | 30 | 30 |
| Average | 50 | 53 | 55 | 63 | 64 |

17 - 17

## Explanatory Information

### Service Level and Delivery
The City of Salisbury provides water service through an enterprise fund department. This department is known as Salisbury-Rowan Utilities. The system covers 47.5 square miles and covers much of Rowan County. Approximately 53,500 people are served. In the late 1990s and early 2000s, Salisbury assumed ownership of the water and sewer systems of the towns of Spencer, Granite Quarry, and Rockwell, followed by China Grove in 2011. Rowan County turned over its water assets to Salisbury in 2004. Salisbury also sells bulk water to the towns of East Spencer, China Grove, Landis, and to the City of Kannapolis.

The water source for the system is the Yadkin River. The estimated safe yield for the system is 108 million gallons per day. The system has one treatment plant with a capacity of 25 million gallons per day. The plant uses an Actiflo pre-treatment process followed by a conventional sedimentation and filtration treatment process.

Water meters are read once per month. Currently, approximately 15 percent of meters are read by automatic means. The standard for meter replacement is 15 years.

### Conditions Affecting Service, Performance, and Costs
The costs of water services as captured here do not include debt service but do capture depreciation.

## Municipal Profile

| | |
|---|---|
| Estimated Service Population | 53,500 |
| Service Land Area (Square Miles) | 47.5 |
| Persons per Square Mile | 1,126 |
| Topography | Flat: gently rolling |
| Climate | Temperate: little ice and snow |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

## Service Profile

| | |
|---|---|
| FTE Staff Positions | |
| Treatment Plant | 8.0 |
| Line Crews | 11.5 |
| Meter Readers | 6.0 |
| Billing/Collection | 6.0 |
| Other | 8.0 |
| Total | 39.5 |
| | |
| Number of Treatment Plants | 1 |
| Total Treatment Capacity | 25.0 MG |
| Average Daily Demand | 9.3 MG |
| | |
| Miles of Main Line Pipe | 421 |
| Average Age of Main Line Pipe | 49 years |
| Number of Breaks/Leaks | 280 |
| | |
| Number of Water Meters | 19,474 |
| Percent of Meters Read Automatically | 15.4% |
| | |
| Total Revenues Collected | $12,555,613 |

## Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 26.8% |
| Operating Costs | 42.9% |
| Capital Costs | 30.3% |
| TOTAL | 100.0% |
| | |
| Cost Breakdown in Dollars | |
| Personal Services | $2,196,180 |
| Operating Costs | $3,517,699 |
| Capital Costs | $2,482,569 |
| TOTAL | $8,196,448 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 250 of 1126

# Salisbury                                              # Water Services

Key: Salisbury ■     Benchmarking Average —     Fiscal Years 2012 through 2016

## Resource Measures



**Water Services Cost per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $172 | $163 | $168 | $145 | $153 |
| Average | $126 | $127 | $126 | $131 | $128 |



**Water Services FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 8.4 | 8.4 | 8.5 | 8.1 | 7.4 |
| Average | 6.7 | 6.9 | 6.8 | 7.1 | 6.7 |



**Water Services Cost per Meter**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $469 | $453 | $471 | $407 | $421 |
| Average | $331 | $325 | $333 | $340 | $339 |

## Workload Measures



**Thousands of Gallons of Billed Water per Meter**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 148.1 | 148.6 | 132.8 | 162.3 | 130.4 |
| Average | 109.9 | 103.7 | 97.2 | 103.8 | 102.4 |



**Miles of Main Line Pipe per Square Mile of Service Area**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 9.4 | 8.9 | 8.9 | 8.9 | 8.9 |
| Average | 8.0 | 8.5 | 8.5 | 8.6 | 8.6 |

## Efficiency Measures

**Total Cost per Thousand Gallons of Billed Water**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $3.17 | $3.05 | $3.55 | $2.51 | $3.23 |
| Average | $3.20 | $3.41 | $3.62 | $3.56 | $3.58 |



**Million Gallons of Billed Water per Water Services FTEs**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 64.9 | 63.9 | 55.8 | 71.7 | 64.3 |
| Average | 65.3 | 61.0 | 56.2 | 58.2 | 59.0 |



**Billed Water as a Percentage of Finished Water**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 89% | 89% | 79% | 92% | 75% |
| Average | 85% | 84% | 84% | 88% | 86% |

## Effectiveness Measures

**Percentage of Existing Pipeline Replaced or Rehabbed**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 0.11% | 0.06% | 0.02% | 0.00% | 0.00% |
| Average | 0.20% | 0.15% | 0.22% | 0.10% | 0.13% |



**Percentage of Water Bills Not Collected**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 2.50% | 2.00% | | | 0.00% |
| Average | 2.08% | 1.40% | 1.45% | 1.14% | 1.67% |



**Peak Daily Demand as a Percentage of Treatment Capacity**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 49% | 45% | 44% | 51% | 52% |
| Average | 61% | 55% | 53% | 59% | 58% |



**Breaks and Leaks per Mile of Main Line Pipe**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 0.85 | 0.78 | 0.39 | 0.42 | 0.66 |
| Average | 0.42 | 0.39 | 0.42 | 0.39 | 0.39 |



**Customer Complaints about Water Quality per 1,000 Meters**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 2.62 | 2.70 | 2.17 | 2.95 | 3.03 |
| Average | 5.45 | 5.67 | 5.18 | 6.11 | 5.11 |

17 - 19

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 251 of 1126

# Salisbury
# Wastewater Services

## Fiscal Year 2015–16

### Explanatory Information

**Service Level and Delivery**

The City of Salisbury provides water and sewer service through a combined enterprise fund department known as the Salisbury-Rowan Utilities. The system covers Salisbury and much of Rowan County as well.

Wastewater is treated at two plants. Both plants use biological activated sludge process for treatment. The treatment process includes mechanical bar screens, grit removal chambers, primary and secondary clarifiers, aeration basins, and liquid chlorine disinfection. The system does not currently have nutrient regulatory limits. Biosolids produced as a result of treatment are applied to farmland in Rowan County.

The system had no regulatory violations during the year for issues related to treatment and eight violations connected to collections related to sanitary system overflows.

**Conditions Affecting Service, Performance, and Costs**

Wastewater Services was added as a new service area for the benchmarking project beginning with FY 2011–12. The costs of wastewater or sewer services as captured here do not include debt service but do capture depreciation of capital.

### Municipal Profile

| | |
|---|---|
| Estimated Service Population | 52,400 |
| Service Land Area (Square Miles) | 45.5 |
| Persons per Square Mile | 1,152 |
| Topography | Flat: gently rolling |
| Climate | Temperate: little ice and snow |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

### Service Profile

| | |
|---|---|
| FTE Staff Positions | |
| Treatment Plant | 19.0 |
| Line Crews | 14.5 |
| Billing/Collection | 5.5 |
| Other | 14.5 |
| Number of Treatment Plants | 2 |
| Total Treatment Capacity | 12.5 MGD |
| Average Daily Flow | 8.7 MGD |
| River Basin into Which System Discharges | Yadkin |
| Miles of Gravity Main Line Pipe | 400 |
| Miles of Forced Main Line Pipe | 30 |
| Average Age of Main Line Pipe | 44 years |
| Blocks in Sewer Mains | 36 |
| Number of System Breaks | 10 |
| Sanitary System Overflows | 8 |
| Number of Customer Accounts | 16,462 |
| Total Revenues Collected | $11,695,562 |

### Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 33.0% |
| Operating Costs | 41.4% |
| Capital Costs | 25.6% |
| TOTAL | 100.0% |
| Cost Breakdown in Dollars | |
| Personal Services | $3,202,261 |
| Operating Costs | $4,015,702 |
| Capital Costs | $2,482,569 |
| TOTAL | $9,700,532 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 252 of 1126

# Salisbury                                    Wastewater Services

Key: Salisbury ■    Benchmarking Average —    Fiscal Years 2012 through 2016

## Resource Measures



**Wastewater Services Cost per Capita**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $191 | $175 | $181 | $187 | $185 |
| Average | $154 | $153 | $159 | $158 | $159 |



**Waterwater Services FTEs per 10,000 Population**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 10.8 | 10.6 | 10.7 | 10.5 | 10.2 |
| Average | 8.0 | 7.8 | 7.5 | 7.7 | 7.2 |



**Waterwaste Services Cost per Customer Account**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $613 | $559 | $582 | $608 | $589 |
| Average | $457 | $445 | $472 | $460 | $472 |

## Workload Measures



**Thousands of Gallons of Wastewater per Account**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 158.5 | 160.0 | 168.0 | 139.5 | 192.9 |
| Average | 116.6 | 122.8 | 127.9 | 120.1 | 128.5 |



**Miles of Sewer Main Line Pipe per Square Mile of Service Area**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 9.8 | 9.4 | 9.5 | 9.4 | 9.4 |
| Average | 8.5 | 9.9 | 9.1 | 9.3 | 8.8 |



**Number of Lift Stations per 1,000 Accounts**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 2.23 | 2.22 | 2.24 | 2.18 | 2.00 |
| Average | 1.21 | 1.21 | 1.21 | 1.29 | 1.18 |

## Efficiency Measures



**Total Cost per 1,000 Gallons of Treated Wastewater**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | $3.86 | $3.49 | $3.47 | $4.35 | $3.06 |
| Average | $4.13 | $3.80 | $3.85 | $4.06 | $3.94 |



**Million Gallons of Wastewater per Wastewater Services FTE**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 46.0 | 47.1 | 48.7 | 40.8 | 59.3 |
| Average | 52.4 | 57.3 | 60.2 | 55.7 | 61.6 |



**Customer Accounts per Wastewater Services FTE**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 290 | 295 | 290 | 292 | 308 |
| Average | 479 | 495 | 493 | 498 | 509 |

## Effectiveness Measures



**Percentage of Wastewater Bills Not Collected**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 1.97% | 4.00% | 1.09% | | 5.00% |
| Average | 2.31% | 1.84% | 2.11% | 0.95% | 1.80% |



**Average Daily Treatment as a Percentage of Capacity**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 56.0% | 56.8% | 59.2% | 50.4% | 69.6% |
| Average | 53.6% | 55.7% | 58.9% | 47.4% | 56.3% |



**Percent of Main Line Rehabbed or Replaced**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 0.07% | 0.03% | 0.02% | 0.01% | 0.00% |
| Average | 0.51% | 0.33% | 0.36% | 0.35% | 0.27% |

**Overflows per 100 Miles of Main Line Pipe**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 2.27 | 1.41 | 1.63 | 1.17 | 1.86 |
| Average | 2.34 | 2.32 | 2.18 | 1.72 | 1.59 |

**Backups per 100 Miles of Main Line Pipe**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 9.75 | 7.31 | 3.97 | 3.50 | 8.38 |
| Average | 11.16 | 21.36 | 22.11 | 24.78 | 14.53 |

**Billed Wastewater as a Percent of Treated Effluent**

| | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|
| Salisbury | 55% | 62% | 59% | | 71% |
| Average | 79% | 77% | 75% | 78% | 73% |

17 - 21

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 253 of 1126

## Fiscal Year 2015–16

### Explanatory Information

#### Service Level and Delivery
The City of Salisbury provides parks and recreation services through a separate department. This department includes other functions, such as services related to cemeteries, landscaping, right-of-ways, trees, medians, and mowing.

These other functions are not counted in the employees or dollars shown here. The city has an agreement with Rowan County for providing certain services for special populations. The city also provides funding for senior recreation services at the Rufty Homes Senior Center.

Salisbury has a full array of recreational facilities available. The City has 508 acres of parks; more than half are developed. The City has 16.9 miles of trails.

In addition to traditional recreational facilities, Salisbury has a large outdoor performance event site and six historic sites. These facilities are not included here in dollars or staff as part of core parks and recreation facilities and activities.

#### Conditions Affecting Service, Performance, and Costs
Parks and Recreation is a new service area for the benchmarking project beginning with the FY 2012–13 reporting year.

Many of Salisbury's neighborhood recreational facilities are 40 years or older and somewhat dated. There is a YMCA in the city for paying members. The city programs primarily serve those who cannot afford the YMCA programs.

### Municipal Profile

| | |
|---|---|
| Population (OSBM 2015) | 34,285 |
| Land Area (Square Miles) | 22.22 |
| Persons per Square Mile | 1,543 |
| Topography | Flat; gently rolling |
| Climate | Temperate; little ice and snow |

### Service Profile

Parks and Recreation Staff
| | |
|---|---|
| Administrative Position FTEs | 3.0 |
| Maintenance Staff FTEs | 8.0 |
| Program and Facility FTEs | 9.0 |
| Other Staff FTEs | 0.0 |
| TOTAL | 20.0 |

| | |
|---|---|
| Number of Parks and Sites | 28 |
| Total Land Acreage in Parks | 508.0 |
| Miles of Trails in Parks | 16.9 |

Recreational Facilities
| | |
|---|---|
| Indoor and Outdoor Pools | 1 |
| Recreation Centers | 4 |
| Outdoor Basketball Courts | 12 |
| Outdoor Tennis Courts | 10 |
| Playgrounds | 18 |
| Diamond Fields | 8 |
| Rectangular Fields | 4 |
| Other Athletic Fields | 0 |
| Picnic Shelters | 14 |

Parks and Recreation Revenues
| | |
|---|---|
| User Fees | NA |
| Grants | NA |
| Sponsorships | NA |
| Donations | NA |

### Full Cost Profile

Cost Breakdown by Percentage
| | |
|---|---|
| Personal Services | 66.2% |
| Operating Costs | 29.7% |
| Capital Costs | 4.1% |
| TOTAL | 100.0% |

Cost Breakdown in Dollars
| | |
|---|---|
| Personal Services | $1,550,316 |
| Operating Costs | $694,278 |
| Capital Costs | $96,892 |
| TOTAL | $2,341,486 |

Key: Salisbury ▪   Benchmarking Average —   Fiscal Years 2013 through 2016

## Resource Measures

**Core Parks and Recreation Services per Capita**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | $56 | $55 | $51 | $68 |
| Average | $87 | $88 | $91 | $94 |

**Core Parks and Recreation Staff per 10,000 Population**

| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 11.1 | 8.2 | 7.7 | 5.8 |
| Average | 10.6 | 10.4 | 9.9 | 10.9 |

## Facilities Measures

**Land Acres of Parks per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 151.90 | 150.63 | 149.61 | 148.17 |
| Average | 118.56 | 118.64 | 126.99 | 128.22 |

**Recreation Centers per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 0.90 | 0.89 | 0.88 | 1.17 |
| Average | 0.85 | 0.83 | 0.78 | 0.81 |

**Swimming Pools per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 0.30 | 0.30 | 0.29 | 0.29 |
| Average | 0.25 | 0.25 | 0.27 | 0.27 |

**Athletic Fields per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 3.59 | 3.56 | 3.53 | 3.50 |
| Average | 4.61 | 4.64 | 4.45 | 4.28 |

**Playgrounds per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 5.38 | 5.34 | 5.30 | 5.25 |
| Average | 3.73 | 3.79 | 3.57 | 3.46 |

**Miles of Land Trails per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 5.05 | 5.01 | 4.98 | 4.93 |
| Average | 2.08 | 2.00 | 2.18 | 2.27 |

## Efficiency Measures

**Total Core Parks and Recreation Costs per Acre**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | $3,662 | $3,646 | $3,418 | $4,609 |
| Average | $9,380 | $9,493 | $9,159 | $8,920 |

**Acres of Park Maintained per Maintenance FTE**



| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 21.6 | 67.7 | 39.1 | 63.5 |
| Average | 32.9 | 38.6 | 41.6 | 41.5 |

**Volunteer Hours in FTEs as a Percent of Paid Staff FTEs**

| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | | | | |
| Average | 10.7% | 14.5% | 16.6% | 18.5% |

## Effectiveness Measures

**Revenue Gained as a Percent of Total Core Costs**

| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 10.3% | 13.4% | 8.2% | |
| Average | 16.7% | 17.2% | 16.5% | 16.6% |

**Acts of Vandalism at Parks Facilities per 10,000 Population**

| | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Salisbury | 0.30 | 0.59 | 0.88 | |
| Average | 4.58 | 4.15 | 5.92 | 5.99 |

17 - 23



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 256 of 1126

# "BUDGET ORDINANCE OF THE CITY OF SALISBURY FOR THE FISCAL YEAR BEGINNING JULY 1, 2017, AND ENDING JUNE 30, 2018.

Be it ordained by the City Council of the City of Salisbury, North Carolina, as follows:

Section 1.        Appropriations

That for the expense of the City Government and its activities for the fiscal year beginning July 1, 2017, and ending June 30, 2018, the amounts in the following subsections, or so much of each as may be necessary, are hereby appropriated:

(1)    That for said fiscal year there is hereby appropriated out of the GENERAL FUND the following:

| | |
|---|---:|
| City Council | $ 523,598 |
| Management and Administration | 1,035,805 |
| Communications | 385,393 |
| Human Resources | 1,397,298 |
| Financial Services | 1,332,778 |
| Business Services | 534,603 |
| Planning & Community Development | 1,001,799 |
| Information Technology | 1,422,315 |
| Development Services | 745,847 |
| Code Services | 419,447 |
| Downtown Salisbury | 260,440 |
| Facilities Maintenance | 256,949 |
| Central City Buildings | 441,571 |
| Plaza | 206,159 |
| Police Services | 1,802,289 |
| Police Administration | 2,169,794 |
| Police Operations | 4,675,195 |
| Fire Department | 6,664,279 |
| Telecommunications | 735,451 |
| Traffic Operations | 190,772 |
| Street Lighting | 614,550 |
| Transportation | 465,322 |
| Engineering | 3,241,163 |
| Public Services - Administration | 283,957 |
| Streets | 2,867,984 |
| Solid Waste | 424,909 |
| Waste Management - Other | 1,487,818 |
| Cemetery | 106,350 |
| Downtown Landscaping | 149,928 |
| Parks and Recreation | 1,955,211 |
| Fleet Management | 1,078,338 |
| Education | 40,000 |
| Fibrant Support | 3,262,221 |
| Debt Service | 668,665 |
| **TOTAL GENERAL FUND** | **$ 42,848,198** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 257 of 1126

(2)    That for said fiscal year there is hereby appropriated out of the WATER AND SEWER FUND the following:

| | |
|---|---:|
| Utilities Mgt. and Administration | $ 5,730,771 |
| Plant Operations-Water Treatment | 2,474,454 |
| Systems Maintenance | 5,768,050 |
| Environmental Services | 632,506 |
| Plant Operations-Wastewater Treatment | 4,710,497 |
| Meter Services | 819,755 |
| Water and Sewer Debt Service | 4,132,964 |
| TOTAL WATER AND SEWER FUND | $ 24,268,997 |

(3)    That for said fiscal year there is hereby appropriated out of the TRANSIT FUND for the purpose of operating Salisbury's Transit System, the sum of

$ 1,270,075

(4)    That for said fiscal year there is hereby appropriated out of the GENERAL FUND CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 4,058,196

(5)    That for said fiscal year there is hereby appropriated out of the WATER AND SEWER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 485,807

(6)    That for said fiscal year there is hereby appropriated out of the FIBRANT COMMUNICATIONS FUND for the operating Salisbury's Fiber Optic Network, the sum of

$ 8,603,869

(7)    That for said fiscal year there is hereby appropriated out of the FIBRANT COMMUNICATIONS CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 273,654

(8)    That for said fiscal year there is hereby appropriated out of the STORMWATER FUND for the purpose of operating Salisbury's Stormwater management program, the sum of

$ 1,382,500

(9)    That for said fiscal year there is hereby appropriated out of the STORMWATER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 154,027

(10)    That for the 2017-18 Community Development Block Grant Entitlement there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes outlined within the grant, the sum of

$ 302,910

(11)    That for the Rental Rehab Fund there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes of performing housing rehabilitation and down payment assistance, the sum of

$ 95,489

Section 2.    Revenue Estimates

The City Council has and does estimate that the following revenues will be available during the fiscal year beginning July 1, 2017 and ending June 30, 2018:

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 258 of 1126

General Fund:

| | | |
|---|---|---:|
| Taxes | $ | 20,372,599 |
| Unrestricted governmental | | 10,374,800 |
| Restricted governmental | | 2,330,270 |
| Charges for services | | 7,182,686 |
| Miscellaneous | | 291,549 |
| Other financing sources | | 2,296,294 |
| Total revenues and other financing sources | $ | 42,848,198 |

Water and Sewer Fund:

| | | |
|---|---|---:|
| Operating revenues | $ | 22,307,997 |
| Nonoperating revenues | | 961,000 |
| Other financing sources | | 1,000,000 |
| Total revenues | $ | 24,268,997 |

Transit Fund:

| | | |
|---|---|---:|
| Charges for services | $ | 148,000 |
| Intergovernmental revenues | | 569,753 |
| Miscellaneous | | 12,000 |
| Other financing sources | | 540,322 |
| Total revenues and other financing sources | $ | 1,270,075 |

General Fund Capital Reserve Fund:

| | | |
|---|---|---:|
| Transfer from General Fund | $ | 1,782,010 |
| Miscellaneous | | 59,702 |
| Other financing sources | | 2,216,484 |
| Total revenues and other financing sources | $ | 4,058,196 |

Water and Sewer Capital Reserve Fund:

| | | |
|---|---|---:|
| Transfer from Water and Sewer Fund | $ | 479,807 |
| Miscellaneous | | 6,000 |
| Total revenues and other financing sources | $ | 485,807 |

Fibrant Communications Fund:

| | | |
|---|---|---:|
| Operating revenues | $ | 5,364,486 |
| Nonoperating revenues | | 3,239,383 |
| Total revenues | $ | 8,603,869 |

Fibrant Communications Capital Reserve Fund:

| | | |
|---|---|---:|
| Total revenues and other financing sources | $ | 273,654 |

Stormwater Fund:

| | | |
|---|---|---:|
| Total revenues | $ | 1,382,500 |

Stormwater Capital Reserve Fund:

| | | |
|---|---|---:|
| Total revenues and other financing sources | $ | 154,027 |

Special Revenue Funds:
Entitlement Fund:

| | | |
|---|---|---:|
| Intergovernmental revenue | $ | 272,910 |
| Miscellaneous | | 30,000 |
| Total revenue | $ | 302,910 |

Rental Rehab:

| | | |
|---|---|---:|
| Total revenue | $ | 95,489 |

18 - 3

Section 3.     Tax Levy

There is hereby levied the following rates of Ad Valorem Tax on each one hundred dollars ($100.00) valuation of taxable property, as listed for taxes as of January 1, 2017 for the purpose of raising the revenue from current year's property tax, as set forth in the foregoing estimate of revenue, and in order to finance the foregoing appropriation, to wit:

General Fund:
(For the expense incident to the proper government of the City of Salisbury)
                                        -- $       .7096
Municipal Service District:
(To promote, encourage and assist in the revitalization and economic health and stability of the downtown area)
                                        -- $      .176

The estimated Ad Valorem Tax income is based upon collection of the above Tax rates as applied to the valuation of $2,832,646,135 for General Fund purposes.

There is hereby levied a Municipal Vehicle Tax of $10.00 on each vehicle resident as authorized by General Statute 20-97.

There is hereby levied an Animal Tax of one dollar on each dog as authorized by General Statute 160A-212.

Section 4.     There is hereby levied a tax of 1.5% on gross receipts derived from retail short-term lease or rental of vehicles to the general public. This tax will be levied, reported, and collected as established under Ordinance 2000-47 as authorized by General Statute 160A-215.1.

Section 5.     The Director of Broadband Services is authorized to establish rates for business services, residential services, and equipment and to modify as necessary based on market conditions.

Section 6.     Retransmission Fee will be revised by the Director of Broadband Services to actual fees charged for the right to rebroadcast local television stations upon change.

Section 7.     Appropriations hereinabove authorized and made shall have the amounts of the unearned portion of contracts at June 30, 2017 added to each appropriation as it applied in order to properly account for the payment against the fiscal year in which it is paid.

Section 8.     The City Manager is hereby authorized to make any budget amendments as may be required within each fund as long as the total appropriation for each fund does not change and contingency funds are not utilized.

Section 9.     Copies of this ordinance shall be furnished to the City's Finance Director, to be kept on file, for direction in the disbursement of City funds.

Section 10.    The following schedules and fees are hereby adopted and all references to these fees in the City Code of Ordinances are amended to reflect these new schedules and fees as appropriate:

18 - 4

|  | Fee |
|---|---|
| **ADMINISTRATION** | |
| Sale of Salisbury Code of Ordinances-hard back binder | $359.95 |
| Sale of Salisbury City Council meeting recording | $2 per CD |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1 |
| Copy of Reports/Files | Actual cost of supplies and mailing |

**COMMUNITY PLANNING SERVICES**

*Development Services*

| | |
|---|---|
| Zoning Board of Adjustment: | |
| Administrative appeal | $300 |
| Variance | $300 |
| Conditional District Petition or General Development Overlay: | |
| Adoption | $1,000 |
| Amendment | $750 |
| Revisions | $50 |
| District Map & Text Amendment Petition | |
| Land Development Ordinance Map Amendment (Rezoning) | $600 |
| Land Development Ordinance Text Amendment | $600 |
| Vested Rights Extension | $600 without rezoning |
| Notifications/Mailing: | |
| 1 - 20 | $25 |
| 21 - 50 | $75 |
| 51 - 100 | $150 |
| Greater than 100 | $300 |
| After-the-fact Certificate of Appropriateness (HPC) | $250 |
| Major Site Plan Review | $500 |
| Minor Site Plan Review | $150 |
| Alternate Methods of Compliance | $50 |
| Special Use Permit | $500 |
| Zoning Permit for New Single Family | $50 (House <5 DU) |
| Zoning Permit for New Multi-family | $150 |
| Zoning Permit for New Non-residential | $300 |
| Zoning Permit for Addition, Accessory, Upfit of Residential | $25 |
| Zoning Permit for Addition, Accessory, Upfit of Non-residential | $100 |
| Zoning Verification Letter | $60 |
| Predevelopment Permit for Site Grading (LIA) | $100 |
| Predevelopment Permit for Site Grading (HIA) | $300 |
| New Telecommunications Tower Special Use Permit Application | $5,000 |
| Height Addition of Existing Telecommunications Tower Application | $1,500 |
| Sidewalk Dining Permit (Annually) | $10 |
| Special Event / Temporary Sign Permit | $25 |
| Permit for Sign Panel / Face Change | $50 |
| Permit for New Wall, Canopy, Proj., Ground Sign | $100 |
| Temporary Use Permit | $50 |
| Temporary Construction Trailor | $25 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 261 of 1126

|  | Fee |
|---|---|
| Tree Removal Permit | $10 |
| Home Occupation | $50 |
| Policy Plan Amendment | $1,000 |
| Payment in Lieu of Sidewalk Construction | $24 per linear foot |
| Standards Manual (includes zoning and subdivisions) | $20 |
| Annual Tax for Cable/Pipelines in Public Streets, Sidewalks, Alley, or Parking | $1 per foot annually |

*Code Enforcement*

| | |
|---|---|
| Nuisance abatement | Mobilization fee $125 + contractor & landfill costs |
| Removal of trash, overgrowth, trees, household items on the outside, demolitions or securing of buildings or any other nuisances identified by the Code of Ordinances. | Mobilization fee $200 + $100 for every hour or portion thereof + associated landfill fees |
| Second violation within 12 months by the same owner at the same location | Not less than $500 |
| Demolition or Moving Permit Application Fee | $50 |
| Failure to obtain a Demolition Permit | $200 |

## ENGINEERING

| | |
|---|---|
| Subdivision Review: | |
| Major Subdivision (Preliminary plat) | $200 + $10/lot |
| Minor Subdivision | $30 per lot |
| Exception plat | $20 |
| Street & alley closings filing fee | $500 |
| Printed Maps | |
| Up to 11"x17" (ledger size) | $1 |
| 34"x44" (E size sheet) | $5 |
| City Street Map | $5 |
| Custom Map | $25 |
| Engineering Plan Review Fee (Water Only) | $200 |
| Engineering Plan Review Fee (Sewer Only) | $200 |
| DENR Delegated Water Permit | $200 |
| DENR Delegated Sewer Permit | $200 |
| Field Inspection of Water Lines | $1 per ft |
| Field Inspection of Sewer Lines | $1 per ft |
| Media Charges | |
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |

## POLICE

| | |
|---|---|
| Copies | $0.10 per copy/scanned page; |
| (No fee to victims of crime or traffic accidents for first copy | minimum of $1; |
| of a report, but charged for any additional copies) | $1 extra for mailing |
| Fingerprinting | $10 |
| Picket Permits | $25 |
| Handicapped Parking Violation | $250 |
| Pool Hall Permits | $100 |
| Taxi permits - one time only | $15 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 262 of 1126

| | Fee |
|---|---|
| Parking ticket - illegal parking | $5 |
| Parking ticket - overtime parking (more than 2 hours) | $5 |
| False Alarms (Security and Fire): | |
| First Two False Alarms in 12 Month Period | Free from 1st Date |
| False Alarms 3 - 5 within 12 month period | $50 per Alarm |
| False Alarms 6 - 7 within 12 month period | $100 per Alarm |
| False Alarms 8 - 9 within 12 month period | $250 per Alarm |
| False Alarms 10 or more within 12 month period | $500 per Alarm |
| Media Charges | |
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |
| Parade, Picket Line, or Group Demonstration Permit Application Fee | $25 |

**FIRE**

| | |
|---|---|
| HazMat/Material Recovery | Actual Cost including equipment |
| Copies of Reports (First report is free to victims) | $0.10 per copy/scanned page; minimum of $1 |
| Lifting Assistance | $250 per Call |
| Lifting Assistance Standby | $95 per Hour Stand-by |

SPECIAL OPERATIONAL USE PERMITS

Operational permits are required by the NC Fire Code to conduct the following types of operations. A permit fee will be charged for the following Special Operational Use Permits. These permits are not attached to normal procedures and are not covered under a General Inspection Use Permit or Fire Department Construction Permit. Tents and air supported structures requiring a construction permit will be included with the Special Operational Use Permit.

| | |
|---|---|
| Blasting Permit: | |
| 30 day permit | $100 |
| 2 day permit (48 hours) | $45 |
| Burning Permit: | |
| Commercial | $25 |
| Residential | No charge |
| Exhibit and Trade Show | $25 |
| Festivals (fairs, carnivals, etc.) | |
| Large Festival: | $175 |
| 1. Festival with an attendance of more than 6,000 on any given day or | |
| 2. Outdoor circus or carnival | |
| Small Festival: | $50 |
| 1. Festival with an attendance of 6,000 or less each day or | |
| 2. Indoor circus or carnival | |
| Firework/Pyrotechnic Display (per display) | $200 |
| Fumigation or Thermal Insecticidal Fogging | $25 |
| Special Amusement Building | $25 |
| Tent or Air Supported Structures (Funeral Homes & tents less than 700 sq. ft. exempt) | $25 |
| Tent, Structure or Stand for Fireworks Sales: | |
| 21 day permit | $500 |
| 7 day permit | $200 |
| Other Not Listed | $25 |
| After Hours Inspection (inspections conducted outside of normal work hours) | $50 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 263 of 1126

|  | Fee |
|---|---|
| *Late Application Fee | $50 |

*A fee will be added to certain Special Operational Use Permits if the application is not submitted 14 days prior to the event. The Special Operational Use Permit applications include Exhibit and Trade Shows; Large Festivals; Small Festivals; Fireworks Displays; Special Amusement Buildings; Tent or Air Supported Structures; and Tent, Structure or Stand for Fireworks Sales.

## FIRE DEPARTMENT CONSTRUCTION PERMITS

Construction permits are required by the NC Fire Code to install or modify the following systems or equipment. Any person that commences any work before obtaining the necessary permit will be charged double permit fees and subject to civil citations and being reported to the NC State Board of Examiners.

| | |
|---|---|
| Automatic Fire-Extinguishing System: | |
|     Installation | $60 |
|     Renovation/Modification | $50 |
| Automatic Sprinkler System: | |
|     Installation ($59 minimum) (per sq. ft.) | $0.01 |
|     Renovation/Modification | $50 |
| Standpipe System (Not part of a sprinkler system): | |
|     Installation | $50 |
|     Renovation/Modification | $50 |
| Fire Alarm and Detection System: | |
| (Includes devices tied into fire alarm system) | |
|     Installation ($59 minimum) (per sq. ft.) | $0.01 |
| Renovation/Modification | $50 |
| Door Locking Devices: | |
| (Access-controlled egress, delayed egress, & special locking devices) | |
|     Installation | $60 |
|     Renovation/Modification | $50 |
| Two-way Communication System: | |
| (Area of Rescue Assistance) | |
|     Installation | $60 |
|     Renovation/Modification | $50 |
| Fire Pumps and Related Equipment: | |
|     Installation | $60 |
|     Renovation/Modification | $50 |
| Private Fire Hydrants (per unit): | |
|     Installation | $60 |
|     Renovation/Modification | $50 |
| Compressed Gas Systems (Amounts exceed those listed in Table 105.6.9) | |
| Abandon, Remove, Place Temporarily out of Service, or Close | $50 |
| Flammable and Combustible Liquids Storage Tanks: | |
|     * Tank Installation- (per tank) | $60 |
|     Removal or Place out of Service- (per tank) | $50 |
|     * If electrical circuitry is involved then an electrical permit must also be obtained from the Rowan County Building inspections Department | |
| Hazardous Material Facility or Other Area: | |
|     Abandon, Remove, Place Temporarily out of Service, or Close areas regulated by Chapter 27 when amounts listed in Table 105.6.21 are exceeded. | $60 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 264 of 1126

| | Fee |
|---|---|
| MISCELLANEOUS TESTS, INSPECTIONS, AND SERVICES | |

**Residential (Group R-3):**

| | Fee |
|---|---|
| Fire Flow Test | $200 |
| Special Inspection (Conducted during normal work hours) | $50 |
| Special Inspection (Requested by contractor outside normal work hours) (per hour) | $100 |
| Stand-by Firefighter (4 hour minimum) (per hour) | $25 |

Re-inspection fees will be charged to the permit applicant or holder of a General Inspection Use Permit beyond the first re-inspection when conducting inspections for fire code violations that have not been corrected:

| | Fee |
|---|---|
| First non-compliance re-inspection | $50 |
| Second and all subsequent non-compliance re-inspections. (per re-inspection) | $100 |

Re-inspection fees will be charged to the permit holder of a Fire Department Construction Permit for the following: *Re-inspections due to work not being finished, corrections not being completed, or failure to cancel an inspection.* — $50

Reimbursement cost for stand-by fire protection services due to hazardous materials incidents or other emergencies:

| | Fee |
|---|---|
| Engine or Ladder Company (per hour) | $100 |
| Incident Commander (per hour) | $25 |
| Incident supplies, fuel, overtime cost for staffing | Replacement Cost |

**Plans Review:**

Plans review shall be based on the following computations for construction :

A = Total Gross Building Floor Area of Construction
B = Fee per Square Foot (from table below)

| Total Gross Building Floor Area of Construction (square feet) | |
|---|---|
| 0 - 5,000 | A x B = Permit Fee |
| 5,001 - 15,000 | (A x B x 0.75) + (1,250 x B) = Permit Fee |
| 15,001 and above | (A x B x 0.50) + (5,000 x B) = Permit Fee |

**Building:**

| | Fee |
|---|---|
| Residential | $0.05 |
| Storage | $0.035 |
| Assembly | $0.06 |
| Institutional | $0.06 |
| Business | $0.06 |
| Mercantile | $0.05 |
| Hazardous | $0.05 |
| Factory/Industrial | $0.04 |
| Educational | $0.065 |

## PUBLIC SERVICES

### Street Division

| | Fee |
|---|---|
| Installation and Removal of curbing, driveways, storm drains, and sidewalks | Actual Cost plus 10% |

### Solid Waste

**Bulky Item Collection Fees:**

| | Fee |
|---|---|
| Minimum Charge | $10 |
| Furniture (per Item) | $5 |
| White Goods (per Item) | $25 |
| Scrap Metal (per Pick-up Load) | $20 |
| Carpet/Padding (per Pick-up Load) | $20 |
| Mattress | $20 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 265 of 1126

|  | Fee |
|---|---|
| Box Springs | $10 |
| Miscellaneous Items (per Pick-up Load) | $25 |
| Items Requiring Use of Backhoe | $50 |
| Bulk Brush Removal Minimum Charge (applies to loads over a truck load) | $50 |

Charges for specific cases will be calculated by Public Works Director or designee based on site visit.

**All fees must be paid in advance of service.**

*Fleet Management*

| | |
|---|---|
| Repair of Rowan Transit System Fleet and Trolley Fleet | $65.41/hour |
| Repair of Hazardous Material Van: | |
| Labor | $65.41/hour |
| Repair Parts | Actual Cost + 20% |
| Repair Sublet | Actual Cost + 15% |

**TRAFFIC OPERATIONS**

| | |
|---|---|
| Traffic Count | $15 per counter per day |
| Repair of traffic control devices-materials | Actual cost + 10% for handling |
| Repair of traffic control devices-labor | Hourly rate + fringe benefits |
| Repair of traffic control devices-use of bucket truck or paint machine | $50/hour |
| Repair of traffic control devices-use of service truck or small equipment | $9/hour |

**TRANSIT**

Individual Fares:

| | |
|---|---|
| Regular- All Locations (no transfer fee) | $1.00 |
| Reduced (Handicapped,Senior Citizens, and Students) | $0.50 |
| 40 Ride pass: | |
| Regular | $35 |
| Reduced | $17 |
| ADA Paratransit System (all fares) | $2 |
| ADA 40 Ride Pass | $70 |

**PARKS & RECREATION**

City Park *

| | |
|---|---|
| Arts & craft room | $40 per hour + $75 deposit |
| Multi-purpose room | $75 per hour + $75 deposit |
| Any room with kitchen | $10/ hr. Additional |
| Meeting room | $40 per hour + $75 deposit |
| Room A | $40 per hour + $75 deposit |

Hall Gym

| | |
|---|---|
| Meeting Room | $50 per hour + $75 deposit |
| Gym | $70 per hour + $100 deposit |

Civic Center

Weekend and Full Day Rental:

| | |
|---|---|
| Multi-purpose room & kitchen - for first eight hours each day | $500 + $100 deposit/ $300 if serving alcohol |
| Multi-purpose room, small room & kitchen - for first eight hours each day | $575 + $100 deposit/ $300 if serving alcohol |
| Small meeting room only (per hour) | $75 per hour + $50 deposit |

Monday - Thursday Rentals:

| | |
|---|---|
| Multi-purpose room & kitchen - four hour rental between 8 a.m. and 8 p.m. | $250 + $100 deposit/ $300 if serving alcohol |
| Rental of any rooms after 8 p.m. | $75 per hour |

|                                                              | Fee                                |
| ------------------------------------------------------------ | ---------------------------------- |
| Fred M. Evans Pool @ Lincoln Park (two hour minimum)         |                                    |
| Two lifeguards                                               | $50 per hour + $50 deposit         |
| Four lifeguards                                              | $75 per hour + $50 deposit         |
| Miller Center *                                              |                                    |
| Computer Lab                                                 | $30 per hour + $75 deposit         |
| Multi-purpose room                                           | $75 per hour + $75 deposit         |
| Meeting room                                                 | $40 per hour + $75 deposit         |
| Any room with kitchen                                        | $10/ hr. Additional                |

Note: *Three (3) hour minimum for rentals during non-operational hours

Shelters & Gazebo Rentals:

| Cannon Park Gazebo Rental    (Electricity Included)          | $150 security deposit;             |
| (only available for groups 40 or less)                       | $50 (Refundable)                   |
| Peace Haven Gazebo at City Park                              | $150 security deposit; $50         |
|                                                              | (Refundable)                       |
| Shelter Reservation Fee                                      | $40                                |

Advertising Fees

| Salisbury Community Park                                     | $600 initial fee;                  |
|                                                              | $300 annual renewal                |
| Salisbury Greenway                                           | $1000 - $5000                      |

Athletic Fields

Flat rate rentals will generally apply; the Director has authority to negotiate rates for major (regional/national) co-sponsored events.

Youth & Adult Softball/Baseball

| Fee                                                          | $20/ hr.                           |
| Additional per hour charge for lights                        | $25                                |
| Field Prep Fee                                               | $60                                |

Tournament Fees for Kelsey and Sports Complex (multiple teams/multiple games)

| 1 day (8 a.m. - 11 p.m.) per field                           | $150                               |
| 1 day / 2 fields                                             | $300                               |
| 2 day / 2 fields                                             | $600                               |

Non-refundable deposit of 50% of day rate or $150

Rate includes field preparation and lighting

Tournament Fees for Salisbury Community Park (multiple teams/multiple games)

| 1 day (8 a.m. - 11 p.m.) per field                           | $200                               |
| 1 day / 3 fields                                             | $600                               |
| 2 day / 3 fields                                             | $1,200                             |

Non-refundable deposit of 50% of day rate or $200

Rate includes field preparation and lighting

| Additional preparation fee per field                         | $60                                |

Soccer

| Flat Fee                                                     | $25/hr.                            |
| Field Prep Fee                                               | $60                                |

Tournament Fees (prep $45)

| 1/2 day tournament/1 field (8 a.m. - 1 p.m.) 5 hrs.          | $125                               |
| 1 day tournament/1 field                                     | $250                               |

18 - 11

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 267 of 1126

|  | Fee |
|---|---|
| Football |  |
|    Flat Fee | $25/hr. |
|    Tournament Fees (prep $45) |  |
| Cross Country Prep Fee | $150 |
| Tennis |  |
|    Reservation Fee | $5 |
| Special Event Permits |  |
|    1 Day | $50 |
| Special Event Permits |  |
|    Gate Permit | $50/day |
|    Concession Permit | $50/day |
|    Vending Permit | $50/day |
| ***Cemetery*** |  |
| Burial-adult | $900 |
| Burial-infant | $450 |
| Disinterment - Adult | $900 |
| Disinterment - Infant | $450 |
| Interments - two--one grave-adult | $950 |
| Interments - two--one grave-infant | $500 |
| Interment - Crematory remains | $450 |
| Interment - Crematory remains placed inside of marker | $25 |
| Interment - Mausoleum (City employee direct involvement) | $300 |
| Interment - Mausoleum (no involvement- recording fee only) | $25 |
| Funeral processions entering cemetery after 3:00 P.M. weekdays | $200 |
| Funeral processions entering cemetery on weekends | $300 |
| Funeral processions entering cemetery on holidays | $450 |
| Monument installation permit | $25 |
| Deed Change | $25 |
| Cemetery Lot Fee Schedule: |  |
|    Adult, City resident | $800 |
|    Adult, non-City resident | $1,000 |
|    Infant, City resident | $400 |
|    Infant, non-City resident | $600 |
| Columbaria fees: |  |
|    Niche, City resident | $1,350 |
|    Niche, non-City resident | $1,550 |
|    Weekday Inurnment fee | $150 |
| ***Landscape*** |  |
| Cooperative tree planting on public right-of-way | Actual cost of tree |
| Hurley Park Gazebo rental | $150 security deposit; $50 refundable |
| Robertson Eastern Gateway | $150 security deposit; $50 refundable |
| Bell Tower/ Temple Gazebo | $150 security deposit; $50 refundable |

|  | Fee |
|---|---|

***Park Avenue Community Center  \****

Multi-purpose room & kitchen (Kitchen is light use only-not Commerical)

| | |
|---|---|
| Non-profit organizations | $40 per hour + $50 deposit |
| Non-profit organizations / fund raiser | $55 per hour + $50 deposit |
| For profit organizations | $70 per hour + $50 deposit |

Arts & Crafts Room

Room availabiltiy is subject to Park Ave. activities.

| | |
|---|---|
| Non-profit organizations | $30 per hour + $50 deposit |
| For profit organizations | $40 per hour + $50 deposit |

Note: *Two (2) hour minimum for rentals

***West End  Community Center***

| | |
|---|---|
| Conference Room | $50/hr |

## UTILITY ENGINEERING

Engineering, Consulting, and Technical Services

| | |
|---|---|
| Project Manager - Professional Engineer | $100/hr |
| Civil Engineer | $75/hr |
| Engineering Technician | $50/hr |
| Construction Inspector | $50/hr |
| Survey Field Crew (2 person) | $75/hr |
| Clerical | $25/hr |
| Set of Bid Documents, each | $50 |

Utility Location Maps

| | |
|---|---|
| Paper Document | $15 |

Digital Format

| | |
|---|---|
| CD Disk, each | $20 |
| DVD Disk, each | $20 |
| Engineering Plan Review Fee (Water Only) | $200 |
| Engineering Plan Review Fee (Sewer Only) | $200 |
| Field Inspection of Water Lines | $1 per ft |
| Field Inspection of Sewer Lines | $1 per ft |

Xerox/blue prints:

| | |
|---|---|
| On paper up to 4 ft in length | $5 |
| On mylar up to 4 ft in length | $20 |

## BUSINESS AND FINANCIAL SERVICES

| | |
|---|---|
| Accounts Receivable - Not billed on Utility bill (30 days past-due) | 1.5% per month |
| Accounts Receivable - Billed on Utility Bill (24 days after billing) | 1.5% per month |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1 $1 extra for mailing |
| Copy of reports/files | Actual cost of supplies and mailing |

18 - 13

|                                                                  | Fee |
|------------------------------------------------------------------|-----|

***Park Avenue Community Center  \****

    Multi-purpose room & kitchen (Kitchen is light use only-not Commerical)

| | |
|---|---|
|       Non-profit organizations | $40 per hour + $50 deposit |
|       Non-profit organizations / fund raiser | $55 per hour + $50 deposit |
|       For profit organizations | $70 per hour + $50 deposit |

    Arts & Crafts Room

      Room availabiltiy is subject to Park Ave. activities.

| | |
|---|---|
|       Non-profit organizations | $30 per hour + $50 deposit |
|       For profit organizations | $40 per hour + $50 deposit |

    <u>Note: *Two (2) hour minimum for rentals</u>

***West End  Community Center***

| | |
|---|---|
|     Conference Room | $50/hr |

## UTILITY ENGINEERING

    Engineering, Consulting, and Technical Services

| | |
|---|---|
|       Project Manager - Professional Engineer | $100/hr |
|       Civil Engineer | $75/hr |
|       Engineering Technician | $50/hr |
|       Construction Inspector | $50/hr |
|       Survey Field Crew (2 person) | $75/hr |
|       Clerical | $25/hr |
|     Set of Bid Documents, each | $50 |

    Utility Location Maps

| | |
|---|---|
|       Paper Document | $15 |

      Digital Format

| | |
|---|---|
|         CD Disk, each | $20 |
|         DVD Disk, each | $20 |
|       Engineering Plan Review Fee (Water Only) | $200 |
|       Engineering Plan Review Fee (Sewer Only) | $200 |
|       Field Inspection of Water Lines | $1 per ft |
|       Field Inspection of Sewer Lines | $1 per ft |

    Xerox/blue prints:

| | |
|---|---|
|       On paper up to 4 ft in length | $5 |
|       On mylar up to 4 ft in length | $20 |

## BUSINESS AND FINANCIAL SERVICES

| | |
|---|---|
|     Accounts Receivable - Not billed on Utility bill (30 days past-due) | 1.5%  per month |
|     Accounts Receivable - Billed on Utility Bill (24 days after billing) | 1.5%  per month |
|     Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1 $1 extra for mailing |
|     Copy of reports/files | Actual cost of supplies and mailing |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 270 of 1126

## TELECOMMUNICATIONS

| | Fee |
|---|---|
| Dispatch service: | |
| Cost per unit | $10 |
| Surcharge per radio for companies with less than 25 radios | $4 |
| Secure Conversation | $5 |
| Interconnect Service - Telephone | $24 |
| Interconnect Service - Telephone/Hark Number | $25 |
| One-time hook-up (per radio) | $25 |
| Pager System Usage Fee: | |
| Numeric or Alphanumeric | $15 |
| One time hookup charge | $10 |
| If agency uses a PC to page with | $7 |
| Radio Programming: | |
| Programming charge | $35 |
| ID Change Only | $20 |
| Partial Map Build | $150 |
| Fleet Map Build | $250 |
| Modem | $30 |
| Laptop | $75 |
| Radio Diagnostic | $90 |
| Repair (Hourly rate) | $120 |
| Hourly Travel Rate outside City Limits (from Customer Service Center) | $60 |
| Equipment Installation: | |
| Radio Dash Mount | $80 |
| Radio Dash Removal | $30 |
| Radio Remote Mount | $130 |
| Radio Remote Removal | $40 |
| Ambulance dual installation | $245 |
| Ambulance dual Removal | $80 |
| Camera Installation | $155 |
| Camera Removal | $80 |
| MDT Mount Installation | $80 |
| MDT Mount Removal | $30 |
| Modem Installation | $80 |
| Modem Removal | $30 |
| Wig Wag Installation | $55 |
| Wig Wag Removal | $30 |
| 4 Corner Strobes Installation | $130 |
| 4 Corner Strobes Removal | $45 |
| Flashlight Installation | $25 |
| Flashlight Removal | $15 |
| Charger Installation | $45 |
| Charger Removal | $15 |
| Light bar Installation | $130 |
| Light bar Removal | $65 |
| Siren Installation | $80 |
| Siren Removal | $30 |
| Parts | Actual Cost + 20% |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 271 of 1126

# SCHEDULE A
## CASH DEPOSITS

Charges in Schedule A shall be as authorized by Chapter 25, Article II, Section 25-32, of the City Code.

(a) Domestic consumer of water, dischargers of sewage, fibrant, residential owner-occupants including single family townhouses and condominiums shall be exempted, unless (e) below applies — $150

(b) Waste Collection and/or Stormwater Residential without water service — $75

(c) Commercial, industrial, and institutional recipient — $150
Local, state, and federal governments or agencies thereof shall be exempted.

(d) Consumers with more than one account at the same location shall be required to make only one deposit if the customer has a good pay history. Commercial or industrial customers who operate multiple businesses under one corporate management shall be required to pay a deposit for each business or industry.

(e) Any consumer or recipient of water, discharges of sewage, fibrant, waste collection and/or stormwater, that has previously been disconnected for non-payment may be required a deposit upon discretion of the Customer Service Manager — $150

(f) Deposits shall be returned at termination of service less any unpaid rates and charges.


# SCHEDULE B
## METER INSTALLATION AND SEWER CONNECTION CHARGES

Charges in Schedule B shall be as authorized in Chapter 25, Article II, Section 25-33, of the City Code.

(a) Three-fourths-inch residential water tap:
- ¾" Water tap - SRU installed — $2,275
- ¾" Water tap - Developer installed — $350
- ¾" Water tap - Crescent — $1,150

(b) One-inch residential water tap — $2,675

(c) Irrigation taps are one-half the cost of regular taps and not subject to any discounts.

(d) All commercial water services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential water connections larger than 1", both inside and outside City shall be charged on the basis of labor, equipment and overhead costs at the prevailing or established rates. Master meter installations required for private water or sewer systems shall be charged on the basis of material costs at the prevailing or established rates (See Chapter 22, Article I, Section 22-2 City Code).

(e) Four-inch sewer connections:
- 4" Sewer tap - SRU Installed — $1,975
- 4" Sewer tap – Developer Installed*: — $250
  - *Note: Includes the Crescent Subdivision

(f) All commercial sewer services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential sewer services larger than four-inch, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at then prevailing or established rates. (See Chapter 22, Article I, Section 22-2 City Code).

(g) Reconnection fee for non-payment during business hours — $50
Reconnection fee for non-payment after business hours — $100

(h) Physical notification of non-payment of a utility bill or disconnection notice (hanging tag) — $50

(i) Turn on or off during business hours; shall be applied to utility bill if not prepaid — $50
Turn on or off after hours; shall be applied to utility bill if not prepaid — $100

(j) Testing meter if delivered to City facilities (per test) — $15

(k) Field testing of meters: First test is free and each additional test within twelve months — $50

(l) Unauthorized use of fire protection system — $100

(m) Fire protection system testing (per test) — $50

(n) Meter reinstallation charge (per meter) — $35

(o) Inspection fee (per connection)

- Water or sewer connection $45
- Backflow $45
- Re-inspection of either water, sewer, or backflow $20

(p) Should a property owner request an existing service connection be replaced with a larger one, the charges scheduled above will apply in full.

(q) Payment of lump sum charges or charges based on estimated costs, as above, is a prerequisite to issuance of a building permit pursuant to Section 7-65 of the City code. Overpayments made as a result of overestimating costs will be reimbursed, and the City will invoice underpayments to the developer.

(r) The City's charge for a returned check or debit, as authorized in Section 25-34, shall be the maximum allowed by State law. This amount shall be applied to current utility bill, along with amount of the unpaid check. There will be no convenience fees charged on any credit/debit card payments.

(s) Lateral transfer fee shall be charged on the basis of labor, material, equipment and overhead costs, not to exceed the fee of a residential 4" Sewer tap – SRU Installed.

(t) Recycling fee $4.03/Month

(u) Landfill fee
  (1) Residential (per container) $4.09/Month
  (2) Commercial (per container) $7.62/Month

(v) Waste collection fee
  (1) Commercial (per container) $10/Month
  (2) Residential (per container) $8/Month
  (3) Removal of containers for nonpayment $25

(w) Stormwater fee
  (1) Residential $5
  (2) Commercial/Industrial per ERU with a minimum of one
      Commercial Tier 1:  1 – 5 ERU $12
      Commercial Tier 2:  6 – 25 ERU $30
      Commercial Tier 3:  26 – 50 ERU $90
      Commercial Tier 4:  51 – 100 ERU $180
      Commercial Tier 5:  101+ ERU $360

(x) Unauthorized reconnection fee (charge for disconnecting a meter that has been illegally reconnected after meter has been disconnected due to non-payment) $100

(y) Locking Devices Cut or Damaged $20

(z) Metering infrastructure (meters, meter boxes, yokes, endpoints, etc.) damaged through intentional or deliberate action shall be charged on the basis of labor, material, equipment, and overhead costs at then prevailing or established rates. Accidental damage shall be charged at actual replacement costs of the equipment.

18 - 17

## SCHEDULE C
## WATER SERVICE CHARGES

Charges in Schedule C shall be authorized by Chapter 25, Article II, Section 25-35, of the City Code.

Monthly Water Rates:

| Minimum charge per meter size | | |
|---|---|---|
| 3/4" = | $4.11 |
| 1" = | $6.08 |
| 1-1/2" = | $9.35 |
| 2" = | $13.28 |
| 3" = | $25.73 |
| 4" = | $44.07 |
| 6" = | $94.50 |
| 8" = | $160.00 |
| 10" = | $251.70 |
| 12" = | $330.30 |
| 16" = | $657.80 |

Volume charge per 100 cubic feet:

| | |
|---|---|
| Raw water | $0.75 |
| Finished, potable water | $3.80 |
| Southern Power | $1.93 |
| China Grove | $4.03 |

## SCHEDULE D
## WATER SERVICE CHARGES FOR BULK RATE

Charges in Schedule D shall be as authorized by Chapter 26, Article II, Section 26-23 of the City Code.

(a) Nongovernmental customers may receive water in bulk lots. Such purchases, which shall be made at the 500 North Church Street, shall be conditioned upon an advance payment of one hundred and fifteen dollars ($115.00) per twenty-five thousand (25,000) gallon increment and shall be limited to a maximum of one-hundred thousand (100,000) gallons during any thirty (30) day period.

(b) Subject to the provisions of Sections 26-7 and 26-8, nongovernmental customers may purchase water directly from fire hydrants or other water outlets. Meters, however, will be placed on hydrants to allow accurate measurement for billing purposes. Arrangements shall be made with the utilities at least one week in advance to ensure availability and scheduling of equipment and manpower, all subject to applicable provisions of Schedules C and D, and an advance payment of one hundred and fifteen dollars ($115.00).

## SCHEDULE E
## SEWER SERVICE CHARGES

Charges in Schedule E shall be as authorized by Chapter 25, Article II, Section 25-37, of the City Code.

Monthly Sewer Rates:

| | | |
|---|---|---|
| (1) Minimum charge per meter size | 3/4" = | $4.51 |
| | 1" = | $6.78 |
| | 1-1/2" = | $10.55 |
| | 2" = | $15.08 |
| | 3" = | $29.43 |
| | 4" = | $50.57 |
| | 6" = | $108.70 |
| | 8" = | $184.20 |
| | 10" = | $289.90 |
| | 12" = | $380.50 |
| | 16" = | $758.00 |

| | |
|---|---|
| Volume charge per 100 cubic feet | $5.13 |
| China Grove volume charge per 100 cubic feet | $5.44 |
| (2) Flat rate sewer charge | $46.85 |

## SCHEDULE F
## SEWER SURCHARGE

Surcharges shall be as authorized by Chapter 25, Article II, Section 25-38 of the City Code Sewer Surcharge Rates for discharges into either the Town Creek or Grant Creek Wastewater Plants:.

(a) For Chemical Oxygen Demand (COD) in excess of six hundred (600.0) mg/l, the surcharge shall be at the rate of one-hundred fifty-four dollars and twenty cents ($154.20) per one thousand pounds.

(b) For Total Suspended Solids (TSS) in excess of three hundred (300.0) mg/l, the surcharge shall be at the rate of two-hundred seventy-two dollars and twenty-six cents ($272.26) per one thousand pounds.

(c) For Total Kjeldahl Nitrogen (TKN) in excess of forty (40.0) mg/l, the surcharge shall be at the rate of one-thousand eight hundred nineteen dollars and forty-eight cents ($1,819.48) per one thousand pounds.

Contract haulers of wastewater discharging at City treatment facilities will be assessed a charge of seventy-five dollars ($75.00) for up to two-thousand gallon load discharged, as defined in Chapter 25, Article II, Section 25-38.

Pretreatment Permit Fees shall be assessed at $250 for each permit.
Pretreatment Permit Modifications shall be assessed at $50 per industry request.

## SCHEDULE G
## ANALYTICAL TESTING

Charges in Schedule G shall be as authorized by Chapter 25, Article II, Section 25-38, of the City Code.

| Test | Fee |
|---|---|
| Coliform, P/A-Water | $30 |
| Nitrate (water) | $30 |

Parameters not listed please contact Environmental Services for quote

Section 12.    That the hourly rate of $125 be established for work performed by the City Attorney.

Section 13.    That this ordinance shall be effective upon its passage.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 275 of 1126

# GLOSSARY OF TERMS

**ADA**:  The commonly used acronym for the Americans with Disabilities Act.

**ACCRUAL ACCOUNTING:**  A basis of accounting in which revenues and expenses are recorded at the time they are earned or incurred, instead of when cash is actually received or disbursed.  For example, in accrual accounting, revenue earned between June 1 and June 30, but for which payment was not received until July 12, is recorded as earned on June 30, rather than on July 12.

**ADOPTED BUDGET:**  Term used to describe revenues and expenditures for the upcoming year beginning July 1 as adopted by the City Council.

**AMI:**  Acronym for Automated Meter Reading/Infrastructure.  Refers to the reading of meters using a system of communication to communicate between the meter and the unit performing the "read".

**APPROPRIATION (BUDGETING):**  An authorization granted by the City Council to make budgeted expenditures and to incur obligations for purposes specified in the budget ordinances.

**ASE**:  Acronym for Automotive Service Excellence.

**ASSESSED VALUATION:**  A value established for real property for use as a basis for levying property taxes.

**BALANCED BUDGET:**  Occurs when planned expenditures equal anticipated revenues.  In North Carolina, it is a requirement that the budget submitted to the City Council be balanced.

**BMP**:  Acronym for Best Management Practices.

**BOND FUNDS:**  Resources derived from issuance of bonds for specific purposes and related Federal project grants used to finance capital expenditures.

**BOND REFERENDUM:**  An election in which registered voters vote on whether the City will be allowed to issue debt in the form of interest-bearing bonds.

**BUDGET:**  A comprehensive financial plan of operation for a specified period of time that matches all planned revenues and expenditures with various municipal services.

**BUDGET CALENDAR:**  The schedule of key dates or milestones which the City follows in the preparation and adoption of the budget.

**BUDGET DOCUMENT (PROGRAM AND FINANCIAL PLAN):**  The official written statement prepared by the City staff reflecting the decisions made by the City Council in their deliberations.

**BUDGET MESSAGE:**  A general discussion of the budget which provides the City Council and the public with a general summary of the most important aspects of the budget changes from previous fiscal years, City Council goals, and the views and recommendations of the City Manager.

**BUDGET ORDINANCE:**  The schedule of revenues and expenditures for the upcoming fiscal year by fund which is adopted by the City Council each year.

**CAPITAL ASSETS:**  Assets with an initial, individual cost of more than a certain amount and an estimated useful life in excess of two years.  Minimum capitalization costs are as follows: buildings, $10,000; furniture and equipment, $5,000; infrastructure, $100,000; and improvements other than buildings or infrastructure, $5,000.  All land is recorded as a capital asset without regard to any significant value.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 276 of 1126

**CAPITAL IMPROVEMENTS:**  Major construction, repair of, or addition to buildings, parks, streets, bridges and other City facilities.  Capital Improvements projects cost $10,000 or more and have a useful life of more than three years.

**CAPITAL IMPROVEMENTS BUDGET:**  The schedule of project expenditures for the acquisition and construction of capital assets for the current fiscal year.

**CAPITAL IMPROVEMENTS PROGRAM (CIP):** The annually updated plan or schedule of project expenditures for public facilities and infrastructure (buildings, roads, etc.), with estimated project costs, sources of funding, and timing of work over a five year period.

**CAPITAL OUTLAY:**  A classification consisting of Capital Equipment and Capital Improvement.

**CAPITAL RESERVE FUND:**  A special fund (also known as Equipment Replacement Fund) used as a clearing house for monies being transferred from General Fund, Water and Sewer Fund, Fibrant Communications Fund, and Stormwater Fund operations.  Amounts based on the type, estimated life, and replacement costs of each piece of equipment are transferred from every department/division.  From this fund, the City purchases equipment based on a replacement schedule and recommendations from Fleet Management, Information Technologies, Telecommunications, and Purchasing Divisions.

**CCF:**  Acronym for 100 Cubic Feet of water.

**CD:**  Acronym for Construction Documents.

**CDBG:**  Acronym for Community Development Block Grant.  A program that provides communities with resources to address a wide range of unique community development needs.

**CMAQ:**  Acronym for Congestion Mitigation and Air Quality.  Improvement program designed to assist nonattainment and maintenance areas in attaining the national ambient air quality standards by funding transportation projects and programs that will improve air quality.

**CMW:**  Acronym for Certificate of Minor Works.

**COA:**  Acronym for Certificate of Appropriateness.

**COD:**  Acronym for Chemical Oxygen Demand.

**COST CENTER:**  The smallest unit of activity or area of responsibility for which costs are accumulated.

**CTP GRANT:**  Acronym for Community Transportation Program Grant. A funding source for the City's Mass Transit System.

**DEBT SERVICE:**  The City's obligation to pay the principal and interest of all bonds and other debt instruments according to a pre-determined payment schedule.

**DEPARTMENT:**  A major administrative division of the City that indicates overall management responsibility for an operation or a group of related operations within a functional area.  A department usually has more than one program and may have more than one fund.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 277 of 1126

**DEPRECIATION:** The reduction in value of a capital asset over its estimated useful life. The City uses the straight-line method of depreciation over the useful life as determined by the asset class.

**DSI:** Acronym for Downtown Salisbury Incorporated. A component unit that promotes, enhances and manages the development of the central business for the City.

**EDC:** Economic Development Commission.

**ENCUMBRANCE ACCOUNTING:** The system under which purchase orders, contracts, and other commitments for the expenditure of monies are recorded in order to reserve that portion of the applicable appropriation.

**ENTERPRISE FUND:** A grouping of activities whose expenditures are wholly or partially offset by revenues collected from consumers in the form of fees or charges.

**EPA:** Acronym for Environmental Protection Agency. US agency that is charged with protecting human health and the environment.

**FERC:** Acronym for Federal Energy Regulatory Commission. Independent agency that regulates and oversees energy industries in the economic, environmental and safety interests of the American public.

**FIBRANT:** The enterprise fund implemented in FY2009 that provides high speed broadband services to the citizens of Salisbury.

**FISCAL YEAR:** The time period beginning on July 1 of a calendar year and ending on June 30 of the following calendar year. Budgeting is carried out on a fiscal year schedule.

**FIXED ASSETS:** Assets of a long-term character which are intended to be held or used, such as land, buildings, machinery, furniture, and other equipment. For financial purposes, a fixed asset has a purchase value of $5,000 or greater.

**FOG:** Acronym for Fats, Oils and Grease. Program that addresses the issue of blockages causing Sanitary Sewer Overflows (SSO).

**FRA:** Acronym for Federal Railroad Administration.

**FTE:** Acronym for Full-Time Equivalent. The number of total hours worked divided by the maximum number of compensable hours in a work year as defined by law.

**FTTH:** Acronym for Fiber to the Home. The delivery of a communications signal over optical fiber from the operator's switching equipment to a home or business.

**FUNCTION:** A group of related programs crossing organization (departmental) boundaries and aimed at accomplishing a broad goal or major service.

**FUND:** A fund is a fiscal and accounting entity with a self-balancing set of accounts.

**FUND BALANCE:** Amounts shown as fund balance represent monies which remain unspent after all budgeted expenditures have been made. North Carolina statutes dictate that a portion of fund balance is not available for appropriation in the following fiscal year.

**GREAT:**  Acronym for Gang Resistance Education and Training.  A police-led series of classroom lessons that teaches children how to resist peer pressure and live productive, drug and violence-free lives.

**GAAP:**  Acronym for Generally Accepted Accounting Principles which are the conventions, rules, and procedures necessary to describe accepted practice at a particular time.

**GCWWTP:**  Acronym for Grant Creek Wastewater Treatment Plant.

**GDP:**  Acronym for Group Development Plans.

**GENERAL FUND:**  The general operating fund of the city used to account for all financial resources except those required to be accounted for in another fund.

**GENERAL OBLIGATION (G.O.) BONDS:**  Debt issued by the City, repayment of which is backed by full taxing power.

**GIS:**  Acronym for Geographic Information System.  Links the City to a city-wide database, including hardware, software, and added personnel.  This system is utilized as an operational, day-to-day essential tool by City departments.

**GFOA:**  Acronym for Government Finance Officers Association.

**GOAL:**  A statement of broad direction, purpose or intent based on the needs of the community.

**GOVERNMENTAL FUNDS:**  Those funds through which governmental functions are typically financed.  The City has two governmental funds:  General Fund and Special Revenue Fund.

**GPON**:  Acronym for Gigabit Passive Optical Networking.

**HOME:**  Acronym for Home Investment Partnership.  A program that provides communities with resources to address a wide range of unique community development needs.

**HPO:**  Acronym for High Performance Organization.  A government working model.

**HRC:**  Acronym for Human Relations Council.

**I&I:**  Acronym for Inflow and Infiltration.

**INCH MILE:**  The length of pipeline in miles, multiplied by the diameter of the pipe in inches.

**INVESTMENT REVENUE:**  Revenue earned on investments with a third party.  The City uses a pooled cash system.  Cash is pooled from all funds and invested in total.  The interest earned is then allocated back to the individual funds by the average cash balance in that fund.

**INTERFUND TRANSFERS:**  Amounts transferred from one fund to another.

**ISO:**  Acronym for Insurance Services Office.  An agency which rates fire protection and suppression abilities/capabilities of fire departments.

**LCP:**  Acronym for Local Convergence Point.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 279 of 1126

**LEASE PURCHASE:** Method of financing used for acquisitions or improvements. Title to the property transfers to the City at the expiration of the lease terms.

**MGD:** Acronym for Millions of Gallons per Day.

**MODIFIED ACCRUAL:** The basis of accounting for the City. Under this system, expenditures are recognized when encumbered, and revenues are recognized when they are collected.

**MPO:** Metropolitan Planning Organization is the officially designated body responsible for administrating the transportation planning process required under Federal Law.

**NCBCC:** Acronym for North Carolina Building Codes Council. A board appointed by the Governor that adopts and amends the NC State Building Codes as authorized by G.S. 143-138.

**NCDENR**: Acronym for North Carolina Department of Environment and Natural Resources.

**NCDOT:** Acronym for North Carolina Department of Transportation.

**NCDOL:** Acronym for North Carolina Department of Labor.

**NCLM:** Acronym for NC League of Municipalities. A nonpartisan association of municipalities in North Carolina that strives to enhance the quality of life in municipalities through excellent municipal governance.

**NET ASSETS:** The difference between the City's total assets and total liabilities. Measuring net assets is one way to gauge the City's financial condition.

**NIOSH:** Acronym for National Institute for Occupational Safety and Health.

**NOC:** Acronym for Network Operations Center. A division of the Fibrant Communications Fund.

**NPDES:** Acronym for National Pollutant Discharge Elimination System. Permit program authorized by the Clean Water Act that controls water pollution by regulating point sources that discharge pollutants into waters of the US.

**NTU:** Acronym for Nephelometric Turbidity Unit. A measure of the cloudiness of a liquid.

**OBJECTIVE**: A statement of specific direction, purpose or intent to be accomplished by staff within a program.

**OPERATING BUDGET:** The City's financial plan which outlines proposed expenditures for the coming fiscal year and estimates the revenues which will be used to finance them.

**OPERATING FUNDS:** Resources derived from recurring revenue sources used to finance ongoing operating expenditures and pay-as-you-go capital projects.

**OSHA:** Acronym for Occupational Safety and Health Administration. An agency of the US Department of Labor to prevent work-related injuries, illnesses and deaths by issuing and enforcing standards for workplace safety and health.

**PARTF:** Acronym for Parks and Recreation Trust Fund. A grant to local governments for parks and recreation projects to serve the public.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 280 of 1126

**PERFORMANCE MEASURES:**  Descriptions of a program's effectiveness or efficiency.

**PFT:**  Acronym for Permanent Full-time.  Full-time employee with benefits.

**PIT:**  Acronym for Police Interdiction Team.  Special Operations Division of the Police Department.

**POWELL BILL FUND:**  Funding from the state, as a direct appropriation, which is restricted for use on maintenance of local streets and roads, primarily used for streets resurfacing.

**PPT:**  Acronym for Permanent Part-time.  Part-time employee working <1000 hours annually with benefits.

**PRODUCTIVITY:**  A measure of the increase of service output of City programs compared to the per unit of resource input invested.

**PROGRAM:**  An organized set of related work activities, which are directed toward accomplishing a common goal.  Each City department is usually responsible for a number of related service programs.

**PROPERTY TAX RATE:**  The rate at which real and personal property in the City is taxed in order to produce revenues sufficient to conduct necessary governmental activities.

**PROPERTY TAXES (AD VALOREM TAXES):**  Taxes paid by those owning property in the City.  These taxes are based on assessed value.

**RESERVE:**  A portion of fund balance earmarked to indicate 1) that it is not available for expenditure, or 2) is legally segregated for a specific future use.

**RESOURCES:**  Assets that can be used to fund expenditures.  These can be such things as Property Taxes, Charges for Service, Beginning Fund Balance or Working Capital.

**REVENUE:**  Income received from various sources used to finance government services; for example, sales tax revenue.

**REVENUE BONDS:**  Bonds payable from a specific source of revenue and which do not pledge the full faith and credit of the issuer.

**ROW:**  Acronym for Right of Way.

**SCADA:**  Acronym for Supervisory Control and Data Acquisition.

**SERVICE LEVEL:**  Measurement of services provided by the City to the public.

**SNAG:**  Acronym for Salisbury Neighborhood Action Group.

**SPECIAL REVENUE FUND:**  This fund accounts for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes.  The City maintains one Special Revenue Fund – a Community Development Fund.

**SRU:**  Salisbury Rowan Utilities.

**TCWWTP:**  Acronym for Town Creek Wastewater Treatment Plant.

**TDA**:  Acronym for Tourism Development Authority.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 281 of 1126

**TFT:**  Acronym for Temporary Full-time.  Temporary employee working 40 hours per week seasonally with no benefits.  Generally summer employees.

**TKN:**  Acronym for Total Kjeldahl Nitrogen.

**TMDL:**  Acronym for Total Maximum Daily Loads.  TMDL is a calculation of the maximum amount of a pollutant that a waterbody can receive and still meet water quality standards.

**TPT:**  Acronym for Temporary Part-time.  Part-time employee working less than 1,000 hours annually with no benefits.

**TSS:**  Acronym for Total Suspended Solids.

**USDOJ:**  Acronym for United States Department of Justice.

**VENTURIS:**  A short tube with a constricted throat used to determine fluid pressures and velocities by measurement of differential pressures generated at the throat as a fluid traverses the tube.

**WWTP:**  Acronym for Wastewater Treatment Plant.



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 282 of 1126



19 - 8

# 2018-2019 Budget

# CITY OF SALISBURY
# NORTH CAROLINA

## 2018-2019 BUDGET
### For the Year Ending June 30, 2019



### MAYOR AND CITY COUNCIL

**Al Heggins - Mayor**

**David B. Post - Mayor Pro-tem**                    **Karen Kirks Alexander**

**Tamara Sheffield**                                 **William B. Miller**

### CITY OFFICIALS

**W. Lane Bailey**              **Zack Kyle**                    **Kelly K. Baker**
**City Manager**          **Assistant City Manager**   **Assistant to the City Manager**


**Budget Prepared By**
**Shannon Moore - Finance Director**
**S. Wade Furches - Finance Manager**
**Anna R. Bumgarner - Interim Budget & Performance Manager**
**Kaley Ridge - Management Analyst**
**Melissa Drye - Finance Specialist**
**Mark D. Drye - Senior Management Analyst**
**City Management Team**



GOVERNMENT FINANCE OFFICERS ASSOCIATION

# *Distinguished Budget Presentation Award*

PRESENTED TO

## City of Salisbury

## North Carolina

For the Fiscal Year Beginning

## July 1, 2017

*Christopher P. Morrill*

Executive Director

*This award has been received since the Budget Year beginning July 1, 1992 (Fiscal Year 1992-1993)*

The Government Finance Officers Association of the United States and Canada (GFOA) presented a Distinguished Budget Presentation Award to the City of Salisbury, North Carolina for its annual budget for the fiscal year beginning July 1, 2017 (Fiscal Year 2017-2018).

In order to receive this award, a governmental unit must publish a budget document that meets program criteria as a policy document, as an operations guide, as a financial plan, and as a communications device.

The award is valid for a period of one year only. We believe our current budget continues to conform to program requirements, and we are submitting it to GFOA to determine its eligibility for another award.

# THE CITY OF SALISBURY'S
## FY 2018-19 BUDGET
## TABLE OF CONTENTS

**PAGE**

CITY MANAGER'S BUDGET TRANSMITTAL MESSAGE..................................................i
    City Council Objectives and Goals for FY 2018-19.....................................................x
    Special Projects for FY 2018-19.........................................................................xii
    Special Community Organization Groups Appropriations for FY 2018-19...................xvi
    Holiday Schedule FY 2018-19............................................................................xvii

**SECTION I - INTRODUCTORY SECTION**
    FY 2018-19 General Fund - Revenue and Expenditure Graphs............................1-1
    City Revenues and Expenditures Graphs...........................................................1-2
    Budget Summary.........................................................................................1-3
    Summary of Interfund Transfers.....................................................................1-3
    Summary of Revenues and Expenditures...........................................................1-4
    Summary of Capital Expenditures....................................................................1-6
    Revenue Assumptions for FY 2018-19..............................................................1-6
    Trend Monitoring........................................................................................1-8
    Other Revenue Trends..................................................................................1-9

**SECTION II - FINANCIAL MANAGEMENT AND BUDGET PROCESS**
    Financial Management Program and Systems......................................................2-1
    Financial Management Policies........................................................................2-5
    Budgets and Budgetary Accounting..................................................................2-7
    Goal Setting and Budgetary Process.................................................................2-7
    Budget Cycle.............................................................................................2-8
    FY 2018-19 Budget Calendar..........................................................................2-9

**SECTION III - CITY OVERVIEW**
    Facts and Information...................................................................................3-1
    Miscellaneous Statistics...............................................................................3-5
    Tax Base and Tax Rates for the City................................................................3-6
    Schedule of Principal Taxpayers.....................................................................3-6
    Schedule of Principal Employers.....................................................................3-7
    Demographic Statistics................................................................................3-7
    List of Principal Officials..............................................................................3-8
    Selected Telephone Numbers.........................................................................3-8
    Organizational Chart...................................................................................3-9
    Summary of Positions.................................................................................3-10
    Graph - General Fund Full - Time Employees per 1000 Population.........................3-11
    Relationship Between Functional Area and Funds...............................................3-12
    Program Matrix of FY 2018-19 Budget.............................................................3-12

**SECTION IV - GENERAL FUND**
    Statement of Revenues and Other Financing Sources..........................................4-1
    Budget Summary.........................................................................................4-2
    City Council...............................................................................................4-7
    Management and Administration.....................................................................4-8
    Communications.........................................................................................4-9
    Human Resources......................................................................................4-11
    Business and Financial Services - Summary......................................................4-13

Financial Services ................................................................................................4-14

Customer Service ................................................................................................4-16

Information Technology ......................................................................................4-17

Fibrant Support. ..................................................................................................4-19

Community Planning Services - Summary ..........................................................4-20

Planning and Community Development ..............................................................4-21

Development Services .........................................................................................4-23

Code Enforcement ..............................................................................................4-25

Downtown Development .....................................................................................4-27

Engineering - Summary ......................................................................................4-28

Traffic Operations...............................................................................................4-29

Street Lighting.....................................................................................................4-30

Administration.....................................................................................................4-31

Police - Summary ...............................................................................................4-33

Services...............................................................................................................4-34

Administration.....................................................................................................4-36

Field Operations .................................................................................................4-38

Fire ......................................................................................................................4-40

Public Services - Summary .................................................................................4-42

Central City Buildings.........................................................................................4-43

Plaza....................................................................................................................4-44

Telecommunications ...........................................................................................4-45

Facilities Maintenance........................................................................................4-46

Administration.....................................................................................................4-47

Streets..................................................................................................................4-48

Waste Management – Other ................................................................................4-51

Cemetery.............................................................................................................4-52

Solid Waste .........................................................................................................4-53

Grounds Maintenance .........................................................................................4-54

Fleet Management................................................................................................4-55

Parks and Recreation...........................................................................................4-57

Transportation, Education and Debt Service .......................................................4-60


**SECTION V - GENERAL FUND CAPITAL RESERVE FUND**

Statement of Revenues and Other Financing Sources ..........................................5-1

Budget Request Summary/Capital Outlay ...........................................................5-2


**SECTION VI - WATER/SEWER FUND**

Statement of Revenues and Other Financing Sources ..........................................6-1

Budget Summary..................................................................................................6-2

Utilities Administration - Engineering - GIS .......................................................6-4

Plant Operations - Water Treatment ....................................................................6-6

Systems Maintenance...........................................................................................6-7

Environmental Services .......................................................................................6-9

Plant Operations -Wastewater Treatment ..........................................................6-10

Meter Services ...................................................................................................6-12

Debt Service ......................................................................................................6-13


**SECTION VII - WATER AND SEWER CAPITAL RESERVE FUND**

Statement of Revenues and Other Financing Sources ..........................................7-1

Budget Request Summary/Capital Outlay ...........................................................7-2

# TABLE OF CONTENTS

**SECTION VIII - TRANSIT FUND** **PAGE**

Statement of Revenues and Other Financing Sources ........................................................8-1
Budget Summary..................................................................................................................8-2
Transit Administration .........................................................................................................8-3
Transit Operations ...............................................................................................................8-5
Transit Capital Outlay..........................................................................................................8-6
Transit ADA .........................................................................................................................8-7

**SECTION IX – FIBRANT COMMUNICATIONS FUND**

Statement of Revenues and Other Financing Sources ........................................................9-1
Budget Summary..................................................................................................................9-2
Administration…..................................................................................................................9-3
Programming…....................................................................................................................9-4
Broadband Systems .............................................................................................................9-5
Service Delivery...................................................................................................................9-7
Debt Service….....................................................................................................................9-8

**SECTION X – FIBRANT CAPITAL RESERVE FUND**

Statement of Revenues and Other Financing Sources .....................................................10-1
Budget Request Summary/Capital Outlay .......................................................................10-2

**SECTION XI – STORMWATER UTILITY FUND**

Statement of Revenues and Other Financing Sources .....................................................11-1
Budget Summary................................................................................................................11-2
Administration/Engineering..............................................................................................11-3
Street Cleaning…..............................................................................................................11-4
Storm Drainage…..............................................................................................................11-5
Leaf Collection…..............................................................................................................11-6

**SECTION XII – STORMWATER CAPITAL RESERVE FUND**

Statement of Revenues and Other Financing Sources .....................................................12-1
Budget Request Summary/Capital Outlay .......................................................................12-2

**SECTION XIII – SPECIAL REVENUE FUNDS**

Statement of Revenues and Other Financing Sources .....................................................13-1
Special Revenue Funds .....................................................................................................13-2

**SECTION XIV - INTERNAL SERVICE FUNDS**

Financial Plan…................................................................................................................14-1

**SECTION XV - CAPITAL IMPROVEMENT PROGRAM**

General Fund 10 YR CIP ..................................................................................................15-2
General Fund Capital Improvement Program Schedule ..................................................15-4
Water and Sewer 10 YR CIP ..........................................................................................15-36
Water and Sewer Capital Improvement Program Schedule............................................15-38

# TABLE OF CONTENTS              PAGE

**SECTION XVI - DEBT MANAGEMENT PROGRAM**
Outstanding Debt ........................................................................................................................16-1
Proposed Debt ............................................................................................................................16-4
Legal Debt Margin Graph ..........................................................................................................16-5
Legal Debt Margin Calculation ..................................................................................................16-6
Direct and Overlapping Debt .....................................................................................................16-6

**SECTION XVII – PERFORMANCE MEASUREMENT**
Performance Measurement Narrative .........................................................................................17-1

**SECTION XVIII - BUDGET ORDINANCE**
Budget Ordinance of the City of Salisbury ................................................................................18-1

**SECTION XIX - GLOSSARY**
Glossary of Terms ......................................................................................................................19-1





**May 15, 2018**

**BUDGET MESSAGE FISCAL YEAR 2018-19**
**July 1, 2018 – June 30, 2019**

Mayor Heggins and City Council:

I am pleased to present you with my recommended budget for FY18-19. This has been a difficult year financially with very little growth in property taxes, but there are positive outlooks on our horizon. The overwhelming approval of the lease of our broadband utility to Hotwire Communications will be a step forward to improve our financial standing. Although the savings from this partnership will not be fully realized until following years, we anticipate reducing the General Fund contribution to the utility and believe revenues previously earmarked for its use will be available in the coming years for General Fund initiatives. With the flat growth of property taxes and increased costs for inflation, I am recommending a 1 cent tax increase to maintain existing services at current levels. The Capital Improvement Plan called for a 2 cent tax increase, but because sales tax has been stronger than the previous two years, and we have increased sales tax revenue approximately $280,421, to absorb the additional costs. ATTACHMENT A shows the value of 1 cent in neighboring communities and the impact of a 1 cent increase on a median value home in Salisbury.

**GENERAL FUND EXPENDITURES**

The General Fund budget includes funds to provide a salary adjustment for our Public Services Department. $110,000 has been budgeted (along with $24,000 from the Stormwater fund) to provide an increase for these employees. It has been difficult to recruit with the current salaries, and this change help us fill vacancies in the department. We are continuing to look at adjustments in the Fire Department. The Fire Department has hourly employees whose annual salaries are commiserate with surrounding communities, but their hourly rate is lower because of the 24-hour shifts. As we go through the new budget year we will look for savings to make adjustments to salaries in the Fire Department to be implemented January 1, 2019.

This year, I am recommending a Cost of Living Adjustment (COLA) of 1.8% for all employees, and a 1.2% average merit increase for employees whose evaluations reflect their commitment to exceptional service. This is an effort to compensate employees at rates that reflect inflation and to recognize and retain high quality employees.

Our General Fund balance is above average because of sound financial management in previous years, and we are currently at approximately 40%. This is well above the Local Government Commission minimum requirement of 8%. This provides us with the ability to appropriate a portion of the General Fund balance to move forward with several large projects while still maintaining a healthy Fund Balance. The large projects include:

- $250,000 Newsome Road Extension (reimbursable from Transportation Improvement Funds by 2019/2020)
- $350,000 Enterprise Resource Planning Software
- $400,000 Housing Stabilization and Revitalization Plan
- $350,000 Bell Tower Green Park
- $361,500 Roof and HVAC replacements
- $400,000 Fire Station construction (to be reimbursed with future debt)
- $850,000 Quint Fire Truck
- $24,240 Additional Police Vehicle

**WATER/SEWER UTILITY FUND**

Salisbury-Rowan Utilities (SRU) remains committed to its mission to provide high quality water and wastewater service to our customers throughout Rowan County while providing excellent customer service to our rate payers and our community.

Our water and wastewater infrastructure and treatment facilities continue to age and require regularly scheduled maintenance and replacement. SRU continues to implement its 10-year Capital Improvement Plan (CIP) that will adequately fund our infrastructure needs while maintaining competitive rates in our region. The water meter change-out project has been completed and this will ensure that all customers are being billed equitably. Our wastewater headworks and influent pump station project at our Grant Creek wastewater facility is beginning the final design phase, and we expect that the Crane Creek sewer lift station and force main improvements project will be under construction later this year. Sanitary sewer rehabilitation and waterline replacement projects are also included in this coming year's budget to repair and replace aging infrastructure. In addition, we propose to continue our incentive fund for public/private fire lines that has stimulated downtown residential development as well as offer more substantial fire protection in this historic district. The funding for this coming year's CIP will be offset by some expected revenue growth from new development within our service area.

Although we strive to maintain fair and equitable rates for our consumers, it is extremely challenging to treat our water and wastewater while still meeting required regulations and delivering excellent service. As a result, I am recommending a 2.15% water and sewer increase based on the Consumer Price Index for urban consumers for the South Region. An average monthly residential water and sewer utility bill, for a customer using 5,000 gallons, would be $69.76 (an increase of $1.45 or less than $0.05 per day). ATTACHMENT B and B-1.

**STORMWATER FUND**

The proposed budget includes a restructuring of stormwater fees to provide a more equitable distribution of fees between our residential and non-residential customers. Commercial properties with larger areas of impervious surface will pay the equivalent amount per impervious surface as an average home in Salisbury. This will allow for a decrease in the Equivalent Residential Unit (ERU) rate while still providing enough funding for several of the large stormwater projects needed to reduce flooding and pollution to maintain compliance with our existing NPDES permit. ATTACHMENTS C and C-1

**FIBRANT FUND**

With the successful referendum approving the public/private partnership with Hotwire Communications for the lease of the broadband utility, we have an opportunity to improve both the Fibrant Fund and our General Fund. We look forward to a successful partnership and improving the financial position of this community asset. The recommended budget includes $300,000 in principal debt payment toward the inter-fund loan to the Water & Sewer Fund, plus 1% interest. The General Fund contribution has been reduced slightly from FY2017-18 to $3,000,000 for FY2018-19. We anticipate fully realizing savings from the Hotwire lease in subsequent years. We will continue to work with staff during the transition to place them in positions in the General Fund, but we also anticipate providing severance packages for some employees. Staff will continue to monitor the lease revenues and will only transfer funds when necessary in order to minimize the transfer from the General Fund.

**TRANSIT FUND**

The City continues to work with our MPO and other transit systems within our MPO to ensure adequate funding for the Transit System. The proposed budget includes bringing ADA transit in-house. I recommend working on a long-term for plan for Transit to include alternative transit options and routes to be completed by January 2019.

In closing, I want to thank the Management Team and staff for their assistance in preparing this year's budget. I would especially like to thank Finance Director Shannon Moore and Interim Budget & Performance Manager Anna Bumgarner for their hard work in preparing this budget. Our Management Team is committed to working with you to develop a budget that meets the needs of our community and the goals of City Council.

Respectfully Submitted,

W. Lane Bailey
City Manager

**ATTACHMENT A – GENERAL FUND**

Proposed Tax Increase of 1 cent ($280,421 in additional GF revenue)

Median Value of Home in Salisbury:     $ 135,500

**Proposed Property Tax Rate Change**

| Example | Tax Rate | Annual Tax Impact (Average House) |
|---|---|---|
| Current City Property Tax Rate | 0.7096 | $961.51 |
| With 1 Cent Proposed Tax Increase | 0.7196 | $975.06 |
| Annual Difference in Taxes | | $13.55 |

Value of 1 cent based on 2017 CAFR:

| | | |
|---|---|---|
| Statesville | $270,329 | |
| *Salisbury* | *$280,421* | FY19 Budget |
| Kannapolis | $384,757 | |
| Mooresville | $595,319 | |
| Concord | $934,700 | |

**ATTACHMENT B – SALISBURY-ROWAN UTILITIES**

| | Municipality | Service Population | No. of Water Connections | Water | Sewer | Total |
|---|---|---|---|---|---|---|
| 1 | Town of East Spencer | 1,775 | 699 | $55.74 | $66.48 | $122.22 |
| 2 | Town of Landis (Electric City) | 3,100 | 1,551 | $52.39 | $56.72 | $109.11 |
| 3 | OWASA | 83,300 | 21,000 | $39.13 | $44.40 | $83.53 |
| 4 | City of Thomasville – *Inside Rate* | 26,418 | 10,515 | $34.90 | $48.35 | $83.25 |
| 5 | City of Lincolnton – *Inside Rate* | 12,184 | 5,714 | $29.99 | $46.97 | $76.96 |
| 6 | City of Wilson – *Inside Rate* | 51,088 | 21,862 | $34.60 | $41.82 | $76.42 |
| 7 | City of High Point – *Inside Rate* (Electric City) | 108,000 | 42,650 | $27.36 | $45.92 | $73.28 |
| 8 | City of Kannapolis – *Inside Rate* | 49,707 | 19,579 | $37.70 | $34.05 | $71.75 |
| | *Salisbury-Rowan Utilities (proposed)* | *53,942* | *21,237* | *$30.13* | *$39.62* | *$69.76* |
| 9 | Town of Mooresville – *Inside Rate* | 38,003 | 14,962 | $27.81 | $40.79 | $68.60 |
| *10* | *Salisbury-Rowan Utilities (current)* | *53,942* | *21,237* | *$28.76* | *$37.85* | *$66.60* |
| 11 | City of Concord – *Inside Rate* (Electric City) | 99,352 | 39,182 | $30.84 | $31.49 | $62.33 |
| 12 | Charlotte Water | 954,644 | 276,609 | $18.99 | $41.67 | $60.66 |
| 13 | City of Statesville – *Inside Rate* (Electric City) | 25,712 | 12,865 | $22.76 | $36.17 | $58.93 |
| 14 | City of Lexington – *Inside Rate* (Electric City) | 22,415 | 8,722 | $24.77 | $33.25 | $58.02 |
| 15 | City of Lenoir – *Inside Rate* | 21,344 | 9,800 | $23.27 | $24.30 | $47.57 |
| 16 | City of Albemarle – *Inside Rate* (Electric City) | 16,000 | 7,111 | $21.84 | $20.20 | $42.04 |

\* Information obtained from UNC Environmental Finance Center (FY17-18)
\* Rates based on 5,000 gallons (approx. 6.68 billing units)
\* All communities are shown at current rates; projected rate increases are unknown

**ATTACHMENT B-1 – SALISBURY-ROWAN UTILITIES**

Salisbury-Rowan Utilities Proposed Rate Increase = 2.15%

|                                          | FY17-18 Adopted | FY18-19 Proposed |
|------------------------------------------|-----------------|------------------|
| 3/4" Minimum Water Charge Per Meter Size | $4.11           | $4.13            |
| Volume Charge Per 100 Cubic Feet         | $3.80           | $3.89            |
|                                          |                 |                  |
| 3/4" Minimum Sewer Charge Per Meter Size | $4.51           | $4.53            |
| Volume Charge Per 100 Cubic Feet         | $5.13           | $5.25            |

**Proposed Projects**

| | |
|---|---|
| Water Plant Sedimentation Bypass Project | $1,401,616 |
| Engineering Design for Capital Improvement Projects | $1,500,000 |
| Sewer Line Repair Projects | $500,000 |
| Water Line Repair Projects | $300,000 |
| Lift Station Rehab/Upgrades | $151,500 |

## ATTACHMENT C - STORMWATER

| | Total ERU's (impervious per 2500 sf) | As of Feb 2018 Billing | | | FY19 Proposed Rates | | |
|---|---|---|---|---|---|---|---|
| | | Rates | Per Month | Equates to: | Rates | Per Month | |
| Residential* | 9512 | Current $5.00 per ERU | $ 45,807.00 | $5.00 Per ERU | $4.00 Per ERU | $38,048.00 | $4.00 per ERU |
| Commercial** | 29650 | Capped and Tiered | $ 67,431.00 | $2.27 Equivalent fee generated per ERU | $4.00 Per ERU | $118,600.00 | $4.00 per ERU |
| | | | | | | | |
| | | | | | | | |
| | | Total: | | | | | |
| | | Monthly | $ 113,238.00 | | | $156,648.00 | |
| | | Annual | $ 1,358,856.00 | | | $1,879,776.00 | |

*Residential based on counts of # of homes billed - all at the same rate
**Commercial based on total ERU billed assuming we would bill a min of 1 ERU and round down to the whole number (NO Partial ERU)

| | | FY18 Monthly Rate | | | FY19 Proposed Monthly Rate | | |
|---|---|---|---|---|---|---|---|
| | **Large Industrial** | | | | | | |
| | Distribution Center | $360.00 | | | $3,832.00 | | |
| | | | | | | | |
| | **Industrial** | | | | | | |
| | Packaging Company | $360.00 | | | $452.00 | | |
| | | | | | | | |
| | **School** | | | | | | |
| | Elementary School | $180.00 | | | $260.00 | | |
| | | | | | | | |
| | **Church** | | | | | | |
| | Local Church | $90.00 | | | $192.00 | | |
| | | | | | | | |
| | **Fast Food** | | | | | | |
| | Fast Food Restaurant | $30.00 | | | $60.00 | | |
| | Local Donut Shop | $30.00 | | | $24.00 | | |
| | | | | | | | |
| | **Small Business** | | | | | | |
| | Neighborhood Convenience Store | $12.00 | | | $4.00 | | |
| | Medical Office | $12.00 | | | $16.00 | | |
| | | | | | | | |
| | **Residential** | $5.00 | | | $4.00 | | |

**ATTACHMENT C-1**

| Municipality | Equivalent Rate |
|---|---|
| Mooresville | $ 3.40 |
| Monroe | $ 4.00 |
| High Point | $ 4.00 |
| Washington | $ 4.00 |
| Fayetteville | $ 4.25 |
| Indian Trail | $ 4.43 |
| Asheville | $ 4.63 |
| Rocky Mount | $ 5.00 |
| Raleigh | $ 5.00 |
| Clemmons | $ 5.00 |
| Salisbury | $ 5.00 |
| Concord | $ 5.16 |
| Greenville | $ 5.35 |
| Kannapolis | $ 7.25 |
| Wilmington | $ 8.11 |
| Charlotte | $ 9.87 |
| Statesville | None |
| Lexington | None |

UNC School of Government 2017 study from 72 Cities. Median reported residential rate of $4.00

# ADDENDUM

## FY2018-2019 ADOPTED BUDGET

On May 15, 2018, the City Manager presented a balanced FY2018-2019 Budget proposal totaling $85,010,644 for all funds.

The public hearing, as required by N.C.G.S. 159-12, was held on June 5, 2018. The budget work session was held June 13, 2018.

The City Council adopted the FY2018-2019 budget with the following changes to the recommended budget presented by the City Manager:

ADDITIONS:

Add $26,200 in General Fund - Fund Balance Revenues
Add $26,200 in General Fund Special Projects for RSSS Expenses

Add $3,680 in Intergovernmental CDBG Fund Revenues
Add $3,680 in Intergovernmental CDBG Fund Expenses

Add $43,944 in Intergovernmental HOME Fund Revenues
Add $43,944 in Intergovernmental HOME Fund Expenses

CUTS:

Decrease $27,060 in Stormwater Fund Revenues
Decrease $27,060 in Stormwater Fund Special Projects Expenses

Delete $130,000 in General Fund MSD Tax Revenues
Delete $105,000 in General Fund Downtown Salisbury, Inc Expenses
Delete $25,000 in General Fund Advertising Expenses

The final adopted FY2018-20019 Budget for all funds totals $84,927,408, which City Council adopted on June 19, 2018.

The full transcript of the budget discussions and public hearings can be read at:
http://salisburync.gov/Government/City-Council/Minutes-and-Agendas

The adopted budget can be reviewed at:
http://salisburync.gov/Government/Financial-and-Business-Services/Budget

**EXHIBIT 1**
## City Council Objectives and Goals for FY2018-2019

## Sustainable Economic Development

**Salisbury will make strategic investments to support a strong economy throughout the entire City and place a targeted focus on the appearance, accessibility and livability of downtown**

| *Revitalize Downtown* | |
| --- | --- |
| • Continue to support efforts for the sale and redevelopment of the Empire Hotel into viable residential commercial and retail space. | *HIGH COST/HIGH EFFORT.* |
| • Enhance appearance, accessibility and livability of downtown Salisbury by investing in streetscape and infrastructure improvements that support economic and residential growth efforts including Bell Tower Green, the Empire Hotel and expansion of passenger rail service. | *HIGH COST/ HIGH EFFORT* |
| • Complete a comprehensive parking study for the Municipal Service District. | *MODERATE COST/ MODERATE EFFORT* |
| • Explore incentives to encourage use of downtown commercial space and reduce vacancies. | *LOW COST/MODERATE EFFORT* |
| *Promote a strong economy citywide* | |
| • Collaborate with partners to support and promote workforce development. | *LOW COST/ MODERATE EFFORT* |
| • Support efforts to maintain viable economic development sites available for development. | *HIGH COST/MODERATE EFFORT.* |

## Engaged, Connected, Equitable Community Development

**Salisbury will have engaged citizens, strong schools and a safe community with equitable treatment of all residents**

| *Engaged Citizens* | |
| --- | --- |
| • Create and promote opportunities for sustainable civic engagement | *LOW COST/LOW RESOURCES* |
| • Encourage, support and promote efforts of the Salisbury Youth Council. | *LOW COST/LOW RESOURCES* |
| *Equitable City* | |
| • Improve fair housing policies and programs in order to make them more comprehensive. | *LOW COST/MODERATE EFFORT.* |
| • Study creation of an investment fund for small and minority businesses and collaborate with the IDEA Center for its implementation. | *COST UNKNOWN/ MODERATE EFFORT* |
| • Review and revise the current Human Relations Ordinance. | *LOW COST/MODERATE EFFORT* |
| • Implement a housing rehabilitation pilot program for owner-occupied and rental property (North Main Street/Salisbury High School area) | *HIGH COST/HIGH EFFORT* |
| • Adopt and begin implementation of the new Comprehensive Plan, *Salisbury Strong* | *LOW COST/MODERATE EFFORT* |
| • Work with West End Neighborhood and stakeholders to identify priority improvements from the West End Transformation Plan | *LOW COST/MODERATE EFFORT* |
| *Strong Schools* | |
| • Formalize efforts to support schools, including pre-K | *LOW COST* |
| • Support partnerships with Rowan-Salisbury School Board and its leadership as well as institutions of higher learning. | *MODERATE COST/MODERATE EFFORT* |
| • Collaborate and support RSS efforts including the promotion of trade education in area high schools and exploring a Charter School District. | *LOW COST* |
| *Safe Community* | |
| • Promote and enhance community safety by supporting staffing level efforts for police department | *HIGH COST/HIGH EFFORT* |

## City Council Objectives and Goals for FY2018-2019

| Well-Maintained Community Infrastructure | |
|---|---|
| **Salisbury will preserve and enhance the infrastructure of our community** | |
| *Protect our water resources* | |
| • Safeguard Salisbury's interest on the Yadkin River by participating in relicensing of Alcoa's Yadkin Project | *HIGH COST/HIGH EFFORT* |
| *Virtually Connected City* | |
| • Manage the public/private partnership with Hotwire that fully leverages the utility's 10 gig capabilities to attract businesses while seeking ways to provide WiFi in economically disadvantaged neighborhoods. | **MODERATE COST/MODERATE EFFORT** |
| *Physically Connected City* | |
| • Develop a plan for priority infrastructure improvements along the City's principal gateway corridors | *LOW COST/MODERATE EFFORT* |
| • Continue to seek grants to leverage funds for extension of the Greenway. | *MODERATE COST/MODERATE EFFORT* |
| • Continue efforts to expand sidewalks in neighborhoods including amending the Land Development Ordinance to allow payment in-lieu funds to be spent throughout the city. | *LOW COST/LOW RESOURCES to revise ordinance for reallocation of funds.* *HIGH COST/HIGH EFFORT to install sidewalks throughout City* |
| • Study alternative transit vehicles and update the transit system plan. | *LOW COST/MODERATE EFFORT to study use of alternative vehicles.* *HIGH COST/MODERATE EFFORT for a broader discussion about Transit service routes and areas.* |

| Strong City Organization | |
|---|---|
| **Salisbury employees and officials will provide a professional, well trained and inclusive organization** | |
| *Professional organization* | |
| • Continue to improve the City website, including integration of the City marketing plan | *LOW COST/MODERATE EFFORT* |
| • Seek ways to provide a living wage for city employees and increase salary | *HIGH COST/MODERATE EFFORT* |
| *Well-trained organization* | |
| • Diversity and equity training for staff and Council | |
| • Interpersonal communications training for staff and Council | *LOW COST/MODERATE EFFORT* |
| *Inclusive organization* | |
| • Ensure the City of Salisbury is inclusive and reflective of all citizens and serves as an open and safe place for all people. | *LOW COST/MODERATE EFFORT* |
| • Seek ways to reach under-represented populations for service on the City's boards and commissions. Promote openness and transparency in all endeavors | *LOW COST/MODERATE EFFORT* |

# EXHIBIT 2
# CITY OF SALISBURY
# SPECIAL PROJECTS FOR FY2018-19

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **CITY COUNCIL** | | | | |
| LDO Codification | $ 12,000 | $ 10,000 | $ 10,000 | $ - |
| Total Special Projects | $ 12,000 | $ 10,000 | $ 10,000 | $ - |
| **MANAGEMENT & ADMINISTRATION** | | | | |
| Citizens Academy | $ 8,500 | $ 8,500 | $ 8,500 | $ - |
| Executive Development | 6,000 | 6,000 | 6,000 | - |
| United Way Day of Caring | 2,000 | 2,000 | 2,000 | - |
| Community Engagement | 4,500 | 4,500 | 4,500 | - |
| Public Art Maintenance | 10,000 | 10,000 | 10,000 | - |
| Total Special Projects | $ 31,000 | $ 31,000 | $ 31,000 | $ - |
| **HUMAN RESOURCES** | | | | |
| Munis - Training | $ 60,000 | $ - | $ - | $ - |
| Total Special Projects | $ 60,000 | $ - | $ - | $ - |
| **INFORMATION TECHNOLOGIES** | | | | |
| Phase 1 Disadvantaged Neighborhood WiFi | $ 90,000 | $ - | $ - | - |
| Total Special Projects | $ 90,000 | $ - | $ - | $ - |
| **FINANCIAL SERVICES** | | | | |
| New Finance Software | $ 350,000 | $ 350,000 | $ 350,000 | $ - |
| Total Special Projects | $ 350,000 | $ 350,000 | $ 350,000 | $ - |
| **POLICE - SUPPORT SERVICES** | | | | |
| Rowan County Telecommunications Pymnt 6 of 10 | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| Total Special Projects | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| **POLICE - ADMINISTRATION** | | | | |
| Community Class Room | $ 5,000 | $ 3,500 | $ 3,500 | - |
| Game Plan for Life Program | 4,000 | - | - | - |
| Total Special Projects | $ 9,000 | $ 3,500 | $ 3,500 | $ - |
| **POLICE - FIELD OPERATIONS** | | | | |
| Ballistic Vest Replacement | $ 6,160 | $ 6,160 | $ 6,160 | $ - |
| Replacement of 2 Radar Units | 4,000 | - | - | - |
| K9 Vests | 2,000 | - | - | - |
| Total Special Projects | $ 12,160 | $ 6,160 | $ 6,160 | $ - |
| **FIRE ADMINISTRATION** | | | | |
| MSA Altair 5X gas monitors | $ 24,567 | $ 14,331 | $ 14,331 | $ - |
| Helmets needed for turnout gear | 6,900 | 5,750 | 5,750 | - |
| Firefighter Personal Protective Equipment | 223,440 | 69,825 | 69,825 | - |
| Level III Tactical & Ballistic First Responder Vest | 22,418 | - | - | - |
| Total Special Projects | $ 277,325 | $ 89,906 | $ 89,906 | $ - |

xii

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **ENGINEERING** | | | | |
| Lincolnton Rd Sidewalk - TAP | $ 84,000 | $ 84,000 | $ 84,000 | $ 67,200 |
| Complete Bike Plan - Confederate to Fulton | 9,725 | - | - | - |
| Klumac Rd Sidewalk | 35,000 | - | - | - |
| Main Street Sidewalk - CMAQ | 134,000 | 134,000 | 134,000 | 107,200 |
| Brenner Ave Sidewalk - CMAQ | 360,000 | 360,000 | 360,000 | 288,000 |
| Grants Creek Greenway - TAP | 250,000 | 250,000 | 250,000 | 200,000 |
| Old Concord Rd Sidewalk - CMAQ | 414,000 | 160,000 | 160,000 | 128,000 |
| Downtown Parking Study | 50,000 | - | - | - |
| Update City Construction Standards | 40,000 | - | - | - |
| South Long St Traffic Calming | 85,000 | - | - | - |
| Newsome Rd Bike Lanes/Sidewalk - CMAQ | 600,000 | 600,000 | 600,000 | 480,000 |
| Sidewalk near West End Plaza (Salisbury Mall) - CMAQ | 370,000 | 370,000 | 370,000 | 255,000 |
| Newsome Road Extension | 250,000 | 250,000 | 250,000 | |
| Neighborhood Sidewalk Projects | 115,000 | - | - | - |
| Total Special Projects | $ 2,796,725 | $ 2,208,000 | $ 2,208,000 | $ 1,525,400 |
| | | | | |
| **STREET LIGHTING** | | | | |
| Street Light Improvements- 150 Lights | $ 32,130 | $ 10,000 | $ 10,000 | $ - |
| Total Special Projects | $ 32,130 | $ 10,000 | $ 10,000 | $ |
| | | | | |
| **COMMUNITY PLANNING SERVICES** | | | | |
| Downtown Incentive Program: 121-123 S. Main St | $ 63,320 | $ 63,320 | $ 63,320 | $ - |
| Downtown Incentive Program: 126 E. Innes St | 156,238 | 156,238 | 156,238 | - |
| West End Transformation | 400,000 | 400,000 | 400,000 | - |
| Historic Preservation Incentive Grant | 50,000 | 20,000 | 20,000 | - |
| Maxwell Chambers Property Park | 350,000 | 350,000 | 350,000 | - |
| Housing Stabilization - Year 4 of 5 | 100,000 | 100,000 | 100,000 | - |
| Downtown Holiday Decorations | 23,500 | 23,500 | 23,500 | - |
| Knox Middle School RSSS Agreement | 65,000 | 65,000 | 91,200 | - |
| Dixonville-Lincoln Memorial Project | 135,000 | - | - | - |
| West End Vocational Training Program | 30,000 | 30,000 | 30,000 | - |
| Innes Street Incentive Grant | 25,000 | 25,000 | 25,000 | - |
| Main Street concept design | 130,000 | - | - | - |
| Total Special Projects | $ 1,528,058 | $ 1,233,058 | $ 1,259,258 | $ - |
| | | | | |
| **DEVELOPMENT SERVICES** | | | | |
| Integro Incentive Grant | $ 25,000 | $ 25,000 | $ 25,000 | $ - |
| Total Special Projects | $ 25,000 | $ 25,000 | $ 25,000 | $ - |
| | | | | |
| **PARKS AND RECREATION** | | | | |
| Department Master Plan | $ 70,000 | $ - | $ - | $ - |
| Parks and Rec WiFi | 25,000 | - | - | - |
| Total Special Projects | $ 95,000 | $ - | $ - | $ - |
| | | | | |
| **PUBLIC SERVICES STREETS MAINTENANCE** | | | | |
| Pavement Condition Survey | $ 60,000 | $ - | $ - | $ - |
| Asset Management and work order software | 68,000 | - | - | - |
| Innes Street Sidewalk | 150,000 | - | - | - |
| Salary Adjustments for Maintenance | - | 109,625 | 109,625 | |
| Total Special Projects | $ 278,000 | $ 109,625 | $ 109,625 | $ - |

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **PUBLIC SERVICES-WASTE MANAGEMENT** | | | | |
| Garbage receptacle replacement | $ 21,506 | $ - | $ - | $ - |
| Rollout replacements | 80,363 | - | - | - |
| Total Special Projects | $ 101,869 | $ - | $ - | $ - |
| | | | | |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 5,748,267** | **$ 4,126,249** | **$ 4,152,449** | **$ 1,525,400** |
| | | | | |
| *TOTAL OFFSETTING REVENUE* | *$ 1,931,728* | *$ 1,525,400* | *$ 1,525,400* | |
| | | | | |
| **TOTAL CITY SHARE** | **$ 3,816,539** | **$ 2,600,849** | **$ 2,627,049** | |

| WATER & SEWER FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **UTILITIES ADMINISTRATION** | | | | |
| Incentive Fund for Public/Private Fire Lines | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 50,000** | **$ 50,000** | **$ 50,000** | **$ -** |
| | | | | |
| **TRANSIT FUND** | | | | |
| **OPERATIONS** | | | | |
| Rowan Express | $ 10,700 | $ 10,700 | $ 10,700 | $ - |
| Ozone Action Days | 10,000 | - | - | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 20,700** | **$ 10,700** | **$ 10,700** | **$ -** |
| | | | | |
| **FIBRANT FUND** | | | | |
| **BROADBAND SYSTEMS** | | | | |
| MDU1 - 40 Units | $ 39,436 | $ - | $ - | $ - |
| MDU2 - 66 Units | 32,307 | - | - | - |
| MDU3 - 28 Units | 25,179 | - | - | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 96,922** | **$ -** | **$ -** | **$ -** |
| | | | | |
| **STORMWATER FUND** | | | | |
| **ADMINISTRATION** | | | | |
| Sunset Drive Par Drive Rehab | $ 358,000 | $ - | $ - | $ - |
| Sunset Drive North Rehab | 231,000 | - | - | - |
| Club House Drive Rehab | 30,000 | - | - | - |
| Sunset Drive Central Rehab | 115,000 | - | - | - |
| Milford Road Rehab | 30,000 | - | - | - |
| Rehab Projects/emergency repairs | 120,000 | 9,812 | 9,812 | - |
| Drainage Grant | 25,000 | 25,000 | 25,000 | - |
| NPDES Compliance | 15,000 | 15,000 | 15,000 | - |
| McCoy Road Rehab | 379,000 | 379,000 | 351,940 | - |
| Vanderford Basin Rehab | 72,000 | - | - | - |
| Salary Adjustments for Maintenance | - | 23,845 | 23,845 | |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 1,375,000** | **$ 452,657** | **$ 425,597** | **$ -** |

**EXHIBIT 3**
**SPECIAL COMMUNITY ORGANIZATION GROUPS APPROPRIATIONS  FOR FY2018-19**

|  | FY2017-18 ADOPTED | | REQUESTED BY ORGANIZATION | | MANAGER RECOMMENDS | | ADOPTED | |
|---|---|---|---|---|---|---|---|---|
| Human Relations Council | $ | 5,150 | $ | 5,150 | $ | 5,150 | $ | 5,150 |
| Facade Grants | | 22,000 | | 25,000 | | 22,000 | | 22,000 |
| Salisbury-Rowan EDC | | 114,088 | | 114,088 | | 114,088 | | 114,088 |
| Downtown Salisbury, Inc. | | 105,000 | | 105,000 | | 105,000 | | 105,000 |
| Rowan Arts Council | | 56,250 | | 56,250 | | 56,250 | | 56,250 |
| Horizons Unlimited | | 40,000 | | 40,000 | | 40,000 | | 40,000 |
| **Subtotal** | $ | 342,488 | $ | 345,488 | $ | 342,488 | $ | 342,488 |
| | | | | | | | | |
| Rufty Holmes Senior Center | $ | 63,000 | $ | 63,000 | $ | 63,000 | $ | 63,000 |
| NAACP Banquet | | 5,000 | | 5,000 | | 5,000 | | 5,000 |
| Salisbury Community Foundation NonProfit Funding | | 40,000 | | 40,000 | | 40,000 | | 40,000 |
| Art Mural Maintenance | | 10,000 | | 10,000 | | 10,000 | | 10,000 |
| **Subtotal** | $ | 118,000 | $ | 118,000 | $ | 118,000 | $ | 118,000 |
| | | | | | | | | |
| **TOTAL** | $ | 460,488 | $ | 463,488 | $ | 460,488 | $ | 460,488 |

**Exhibit 4**

**City of Salisbury**
**Holiday Schedule**
**FY 2018 - 2019**

- Independence Day                Wednesday, July 4, 2018

- Labor Day                           Monday, September 3, 2018

- Veterans Day                       Monday, November 12, 2018

- Thanksgiving                       Thursday, November 22, 2018
                                         Friday, November 23 2018

- Christmas                           Monday, December 24, 2018
                                         Tuesday, December 25, 2018
                                         Wednesday, December 26, 2018

- New Year's Day                   Tuesday, January 1, 2019

- Martin Luther King, Jr. Day    Monday, January 21, 2019

- President's Day                    Monday, February 18, 2019

- Good Friday                         Friday, April 19, 2019

- Memorial Day                       Monday, May 27, 2019



# FY 2018-19 GENERAL FUND

## Revenues - $45,141,963



Restricted Intergovernmental 5.9%

Charges for Services 16.2%

Unrestricted Intergovernmental 23.7%

Miscellaneous 1.1%

Fund Balance 7.5%

Property Tax 45.6%

*Where the Money Comes From*

## Expenditures - $45,141,963



General Government 30.0%

Mass Transit 1.0%

Environmental Protection 3.9%

Debt Service 3.2%

Culture & Recreation 3.4%

Public Safety 36.1%

Transportation 15.7%

Community & Economic Development 6.7%

*Where the Money Goes To*

*Includes General Fund and General Fund Capital Reserve Fund Less Interfund Transfers*

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 309 of 1126

# CITY REVENUES BY TYPE (All Funds)



Taxes 24.3%

Unrestricted Intergovernmental 12.6%

Restricted Intergovernmental 4.6%

Transfers from Other Funds 7.2%

Fund Balance 5.4%

Miscellaneous 1.2%

Charges for Services 44.7%

# CITY EXPENDITURES BY CATEGORY (All Funds)



Personnel 39.3%

Debit Service 9.9%

Capital 7.5%

Operations 43.3%

# CITY OF SALISBURY, NORTH CAROLINA
# BUDGET SUMMARY
## For the Year Ending June 30, 2019

| | General/Special Revenue Funds | | | Enterprise Funds | | | | | | | |
| | General Fund | General Fund Capital Reserve | Entitlement Fund | Water/Sewer | Water/Sewer Capital Reserve | Transit | Fibrant Communications | Fibrant Capital Reserve | Stormwater | Stormwater Capital Reserve | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated Fund Balance/ Net Assets 6/30/18 | $14,302,000 | $ 3,500,000 | $ 7,400 | $ 102,000,000 | $ 2,040,000 | $ 659,000 | $ (10,000,000) | 400,000 | $ 950,000 | $ 350,000 | $114,208,400 |
| **Budgeted Revenues & Other Financing Sources:** | | | | | | | | | | | |
| Taxes | $20,593,099 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,593,099 |
| Unrestricted Intergovernmental | 10,684,201 | - | - | - | - | - | - | - | - | - | 10,684,201 |
| Restricted Intergovernmental | 2,644,470 | - | 427,661 | - | - | 836,332 | - | - | - | - | 3,908,463 |
| Charges for services | 7,338,551 | - | - | 23,838,905 | - | 159,500 | 4,819,529 | - | 1,809,306 | - | 37,965,791 |
| Miscellaneous | 414,500 | 66,702 | 30,000 | 75,000 | 8,000 | 4,000 | 2,000 | 122,830 | 25,440 | 297,506 | 1,045,978 |
| Long-term Debt Issued | - | - | - | - | - | - | - | - | - | - | - |
| Capital leases | - | - | - | - | - | - | - | - | - | - | - |
| Capital contributions | - | - | - | - | - | - | - | - | - | - | - |
| Transfers From Other Funds | - | 1,938,386 | - | - | 480,083 | 467,822 | 3,000,000 | 125,310 | - | 137,262 | 6,148,863 |
| Total Available Resources | $41,674,821 | $ 2,005,088 | $457,661 | $ 23,913,905 | $ 488,083 | $1,467,654 | $ 7,821,529 | $ 248,140 | $ 1,834,746 | $ 434,768 | $ 80,346,395 |
| **Expenditures:** | | | | | | | | | | | |
| General Government | $ 9,953,063 | $ 566,470 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,519,533 |
| Public Safety | 14,937,279 | 1,355,500 | - | - | - | - | - | - | - | - | 16,292,779 |
| Transportation | 6,807,032 | 281,206 | - | - | - | - | - | - | - | - | 7,088,238 |
| Environmental Protection | 1,709,146 | 37,466 | - | - | - | - | - | - | 1,697,484 | 296,006 | 3,740,102 |
| Culture and Recreation | 1,410,292 | 128,762 | - | - | - | - | - | - | - | - | 1,539,054 |
| Community & Economic Development | 2,994,290 | 8,900 | 418,373 | - | - | - | - | - | - | - | 3,421,563 |
| Education | 40,000 | - | - | - | - | - | - | - | - | - | 40,000 |
| Water & Sewer | - | - | - | 20,300,858 | 568,443 | - | - | - | - | - | 20,869,301 |
| Mass Transit | - | - | - | - | - | 1,567,867 | - | - | - | - | 1,567,867 |
| Fiber Optic | - | - | - | - | - | - | 4,748,034 | 181,331 | - | - | 4,929,365 |
| Debt Service: | | | | | | | | | | | |
| Principal | 754,452 | 439,552 | 32,000 | 3,111,848 | - | - | 2,330,000 | - | - | - | 6,667,852 |
| Interest | 189,259 | 61,472 | 7,288 | 1,021,116 | - | - | 618,185 | - | - | - | 1,897,320 |
| Transfers To Other Funds | 5,406,208 | - | - | 480,083 | - | - | 125,310 | - | 137,262 | - | 6,148,863 |
| Total Expenditures | $44,201,021 | $ 2,879,328 | $457,661 | $ 24,913,905 | $ 568,443 | $1,567,867 | $ 7,821,529 | $ 181,331 | $ 1,834,746 | $ 296,006 | $ 84,721,837 |
| Budgeted Increase (Decrease) in Fund Balance | $ (2,526,200) | $ (874,240) | $ - | $ (1,000,000) | $ (80,360) | $ (100,213) | $ - | $ 66,809 | $ - | $ 138,762 | $ (4,375,442) |
| **Full Accrual Adjustments:** [1] | | | | | | | | | | | |
| Budgeted Capital Outlay | - | - | - | 1,901,616 | 568,443 | 321,968 | 241,574 | 181,331 | - | 138,762 | 3,353,694 |
| Budgeted Debt Principal | - | - | - | 3,025,345 | - | - | 2,330,000 | - | - | - | 5,355,345 |
| Estimated Depreciation | - | - | - | (5,496,869) | - | (104,298) | (704,606) | - | (25,186) | - | (6,330,959) |
| Estimated Fund Balance/ Net Assets 6/30/19 | $11,775,800 | $ 2,625,760 | $ 7,400 | $ 100,430,092 | $ 2,528,083 | $ 776,457 | $ (8,133,032) | $ 648,140 | $ 924,814 | $ 627,524 | $112,211,038 |

[1] The City's budget is developed on the modified accrual basis. Budgets for the General Fund and special revenue funds are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the enterprise funds are adopted on a basis consistent with GAAP except that bond principal payments and additions to fixed assets are treated as expenditures, and depreciation expense is not budgeted.

## SUMMARY OF INTERFUND TRANSFERS
### For the Year Ending June 30, 2019

| | | TO | | | | | | |
| | FUND | General Fund Capital Reserve | Water & Sewer Capital Reserve | Transit | Stormwater Capital Reserve | Fibrant Capital Reserve | Fibrant | TOTAL OUT |
|---|---|---|---|---|---|---|---|---|
| **F R O M** | General | $ 1,938,386 | $ - | $ 467,822 | $ - | $ - | $ 3,000,000 | $ 5,406,208 |
| | Water & Sewer | - | 480,083 | - | - | - | - | 480,083 |
| | Stormwater | - | - | - | 137,262 | - | - | 137,262 |
| | Fibrant | - | - | - | - | 125,310 | - | 125,310 |
| | TOTAL IN | $ 1,938,386 | $ 480,083 | $ 467,822 | $ 137,262 | $ 125,310 | $ 3,000,000 | $ 6,148,863 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 311 of 1126

## SUMMARY OF REVENUES AND EXPENDITURES FOR ALL FUNDS

| | FY2016-17 ACTUAL | FY2017-18 ESTIMATE | FY2018-19 ADOPTED |
|---|---|---|---|
| **REVENUES:** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| Taxes | $ 19,337,385 | $ 19,935,294 | $ 20,593,099 |
| Unrestricted Intergovernmental | 10,573,064 | 10,612,000 | 10,684,201 |
| Restricted Intergovernmental | 2,032,982 | 1,726,758 | 2,644,470 |
| Charges for Services | 7,201,349 | 7,294,186 | 7,338,551 |
| Miscellaneous | 634,499 | 612,793 | 481,202 |
| Long-term Debt Issued | 690,000 | 1,962,188 | - |
| Fund Balance Appropriated | - | - | 3,400,440 |
| Transfers From Other Funds | 1,661,396 | 1,782,010 | 1,938,386 |
| Total Available Resources | $ 42,130,676 | $ 43,925,229 | $ 47,080,349 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 25,934,277 | $ 25,692,792 | $ 23,838,905 |
| Miscellaneous | 88,600 | 151,515 | 83,000 |
| Appropriated Fund Balance | - | - | 1,080,360 |
| Transfers From Other Funds | 504,100 | 479,807 | 480,083 |
| Total Available Resources | $ 26,526,977 | $ 26,324,114 | $ 25,482,348 |
| **MASS TRANSIT FUND** | | | |
| Restricted Intergovernmental | $ 618,631 | $ 548,726 | $ 836,332 |
| Charges for Services | 150,425 | 151,700 | 159,500 |
| Miscellaneous | 3,431 | 5,319 | 4,000 |
| Fund Equity Appropriated | - | 75,000 | 100,213 |
| Transfers From Other Funds | 465,322 | 465,322 | 467,822 |
| Total Available Resources | $ 1,237,809 | $ 1,246,067 | $ 1,567,867 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 5,615,621 | $ 5,069,126 | $ 4,819,529 |
| Miscellaneous | 3,267 | 8,394 | 2,000 |
| Transfers From Other Funds | 2,467,322 | 3,491,537 | 3,248,140 |
| Long-Term Debt Issued | | 26,270,000 | - |
| Total Available Resources | $ 8,086,210 | $ 34,839,056 | $ 8,069,669 |
| **STORMWATER UTILITY FUND & CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 1,307,080 | $ 1,363,282 | $ 1,809,306 |
| Other Operating/Miscellaneous | 133,283 | 153,414 | 164,202 |
| Transfers From Other Funds | - | - | 296,006 |
| Total Available Resources | $ 1,440,363 | $ 1,516,696 | $ 2,269,514 |
| **SPECIAL REVENUE FUNDS** | | | |
| Restricted Intergovernmental | $ 334,218 | $ 250,266 | $ 427,661 |
| Miscellaneous | 153,494 | 242,384 | 30,000 |
| Total Available Resources | $ 487,712 | $ 492,650 | $ 457,661 |
| **TOTAL BUDGETED REVENUES & OTHER FINANCING SOURCES:** | | | |
| Taxes | $ 19,337,385 | $ 19,935,294 | $ 20,593,099 |
| Unrestricted Intergovernmental | 10,573,064 | 10,612,000 | 10,684,201 |
| Restricted Intergovernmental | 2,985,831 | 2,525,750 | 3,908,463 |
| Charges for Services | 40,208,752 | 39,571,086 | 37,965,791 |
| Miscellaneous | 1,016,574 | 1,173,818 | 764,404 |
| Long-term Debt Issued | 690,000 | 28,232,188 | - |
| Fund Balance Appropriated | - | 75,000 | 4,581,013 |
| Transfers From Other Funds | 2,630,818 | 2,727,139 | 6,430,437 |
| Total Available Resources | $ 79,909,747 | $ 108,343,812 | $ 84,927,408 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 312 of 1126

|  | FY2016-17 ACTUAL | FY2017-18 ESTIMATE | FY2018-19 ADOPTED |
|---|---|---|---|
| **EXPENDITURES** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| General Government | $ 6,105,018 | $ 8,892,855 | $ 10,519,533 |
| Public Safety | 13,707,675 | 16,776,412 | 16,292,779 |
| Transportation | 5,005,879 | 6,092,036 | 7,088,238 |
| Environmental Protection | 1,640,900 | 1,920,260 | 1,746,612 |
| Culture and Recreation | 1,820,776 | 1,444,697 | 1,539,054 |
| Community/Economic Dev | 2,470,357 | 2,597,262 | 3,003,190 |
| Education | 38,107 | 40,000 | 40,000 |
| Debt Service | 1,229,724 | 794,206 | 1,444,735 |
| Transfers To Other Funds | 2,780,780 | 5,532,367 | 5,406,208 |
| Total Expenditures | $ 34,799,216 | $ 44,090,095 | $ 47,080,349 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Water & Sewer | $ 19,022,966 | $ 19,851,073 | $ 20,869,301 |
| Debt Service | 5,065,870 | 4,132,964 | 4,132,964 |
| Transfers To Other Funds | 504,100 | 479,807 | 480,083 |
| Total Expenditures | $ 24,592,936 | $ 24,463,844 | $ 25,482,348 |
| **TRANSIT FUND** | | | |
| Mass Transit | $ 1,261,923 | $ 1,268,923 | $ 1,567,867 |
| Total Expenditures | $ 1,261,923 | $ 1,268,923 | $ 1,567,867 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Fiber Optic Network | $ 5,219,462 | $ 5,018,681 | $ 4,996,174 |
| Debt Service/Debt Refunding | 3,009,530 | 29,217,582 | 2,948,185 |
| Transfer To Other Funds | 151,864 | 150,824 | 125,310 |
| Total Expenditures | $ 8,380,856 | $ 34,387,087 | $ 8,069,669 |
| **STORMWATER UTILITY FUND/CAPITAL RESERVE FUND** | | | |
| Environmental Protection | $ 1,044,309 | $ 1,206,809 | $ 2,132,252 |
| Transfers to Other Funds | 104,490 | 116,578 | 137,262 |
| Total Expenditures | $ 1,148,799 | $ 1,323,387 | $ 2,269,514 |
| **SPECIAL REVENUE FUNDS** | | | |
| Community/Economic Dev | $ 444,392 | $ 427,463 | $ 418,373 |
| Debt Service | 42,672 | 42,672 | 39,288 |
| Total Expenditures | $ 487,064 | $ 470,135 | $ 457,661 |
| **TOTAL BUDGETED EXPENDITURES** | | | |
| General Government | $ 6,105,018 | $ 8,892,855 | $ 10,519,533 |
| Public Safety | 13,707,675 | 16,776,412 | 16,292,779 |
| Transportation | 5,005,879 | 6,092,036 | 7,088,238 |
| Environmental Protection | 2,685,209 | 3,127,069 | 3,878,864 |
| Culture and Recreation | 1,820,776 | 1,444,697 | 1,539,054 |
| Community/Economic Dev | 2,914,749 | 3,024,725 | 3,421,563 |
| Education | 38,107 | 40,000 | 40,000 |
| Water & Sewer | 19,022,966 | 19,851,073 | 20,869,301 |
| Mass Transit | 1,261,923 | 1,268,923 | 1,567,867 |
| Fiber Optic Network | 5,219,462 | 5,018,681 | 4,996,174 |
| Debt Service/Debt Refunding | 9,347,796 | 34,187,424 | 8,565,172 |
| Transfers To Other Funds | 3,541,234 | 6,279,576 | 6,148,863 |
| Total Expenditures | $ 70,670,794 | $ 106,003,471 | $ 84,927,408 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 313 of 1126

# SUMMARY OF CAPITAL EXPENDITURES

The City defines capital expenditures as facilities maintenance and the purchase of vehicles, equipment, and software which individually amounts to a value in excess of $5,000 for budgetary purposes and an expected life of more than one year. The following table summarizes capital expenditures by fund:

|  | Requested FY 18 -19 | Mgr Recommends FY 18 -19 | Adopted FY 18 -19 |
|---|---|---|---|
| Total General Fund | $ 3,746,093 | $ 934,642 | $ 934,642 |
| Total General Fund Capital Reserve Fund | 3,922,321 | 1,959,468 | 1,959,468 |
| Total Water & Sewer Fund | 1,901,616 | 1,901,616 | 1,901,616 |
| Total Water/Sewer Capital Reserve Fund | 568,443 | 568,443 | 568,443 |
| Total Mass Transit Fund | 2,029,167 | 321,968 | 321,968 |
| Total Stormwater Fund | - | - | - |
| Total Stormwater Capital Reserve Fund | 296,006 | 296,006 | 296,006 |
| Total Fibrant Communications Fund | 474,426 | 241,574 | 241,574 |
| Total Fibrant Communications Capital Reserve F | 181,331 | 181,331 | 181,331 |
| Total All Funds | $13,119,403 | $ 6,405,048 | $ 6,405,048 |

# REVENUE ASSUMPTIONS FOR FY2018-19

## General Fund Revenue

**Taxes:**

**Property Taxes** –Property tax values are provided by the Rowan County Tax Assessor's office. The office projects slight growth in the tax base. A 1.61% uncollectible rate was used.

**MSD (Municipal Service District) Property Taxes** – Property tax values are provided by the Rowan County Tax Assessor's office. The office projects very slight growth in the tax base.

**Prior Year Property Taxes** - Based on historical trends adjusted by the size of the 2017 property tax receivable balance projected as of June 30, 2018 adjusted for the economy.

**Interest on Delinquent Taxes** - Based on historical trends.

**Vehicle Tax** – Based on number of vehicles inside City Limits.

**Other Taxes** - Based on historical trends.

**Intergovernmental (Restricted and Unrestricted):**

**Federal** - Based on anticipated and existing grants. The two largest grants are CMAQ grants to fund sidewalks and bike lanes.

**State** - Based on FY2018-19 state shared receipts plus anticipated state grants. The City receives funding for street maintenance through the Powell Bill Fund, which is allocated based on population and city-maintained street mileage (see graph on page 1-9).

**Local Option Sales Tax** - Based on estimates provided by the North Carolina League of Municipalities and last year's sales data (see graph on page 1-9).

**Other** - Based on payment in lieu of taxes from the Housing Authority (see graph on page 1-10).

**Charges for Services:**

**Environmental Protection** - Based primarily on existing user charges for recycling, landfill tipping fees, and garbage collection.

**Culture and Recreation** - Based on projected activities, participation, and fee levels.

**Code Services Fees –** Based on historical trends.

**Public Safety** - Based on historical trends for the revenues derived from police and fire protection and charges for radios and pagers to public agencies within the area (see graph on page 1-10).

**Cemetery** - Based on historical trends.

**Radio Antenna and Paging Rentals –** Based on historical trends.

**Rentals and Sale of Property** - Based on historical trends (see graph on page 1-10).

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 314 of 1126

**Licenses and Permits** – Previously was based on rental vehicle license and a projection of all currently licensed businesses in Salisbury at the current license rates with an adjustment for the local business climate. But the NC General Assembly in the 2014 session repealed the local privilege tax in FY2015-16. At this time, there is no replacement revenue for the loss. (see graph on page 1-9).

**Administrative Revenue** - Based on estimated expenditures for services provided by General Fund departments that are reimbursed by the Enterprise Funds. These expenditures are the sum of the estimated percentage of time each General Fund department expends on behalf of the Enterprise Funds multiplied by the departmental budget. This transfer amount is calculated annually.

**Other** - Based on historical trends.

**Miscellaneous:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2018-19.

**Donations** - Based on historical trends and anticipated donations.

**Other** - Based on historical trends (see graph on page 1-10).

## General Fund Capital Reserve Fund Revenue

**Miscellaneous:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2018-19.

**Other** - Based on historical trends.

**Other Financing Sources:**

**Proceeds from Capital Leases** – No revenues anticipated in FY2018-19.

**Operating Transfer from General Fund** - Funding based on vehicle, radio, and computer replacement schedules that the General Fund will place in reserve for future vehicle, radio, and computer purchases.

## Water and Sewer Fund Revenue

**Operating Revenues:**

**Charges for Services** - Based on estimates using historical volumes, trends, projections, and revised rates based on a comprehensive rate review completed in April 2018.

**Water and Sewer Taps** – Based on the projected taps to be completed in FY2018-19.

**Nonoperating Revenues:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2018-19.

**Miscellaneous Revenues** - Based on historical trends.

## Water and Sewer Capital Reserve Fund Revenue

**Miscellaneous:**

**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2018-19.

**Other Financing Sources:**

**Operating Transfer from Water and Sewer Fund** - Funding based on vehicle and computer replacement schedules that the Water and Sewer Fund will place in reserve for future vehicle and computer purchases.

## Transit Fund Revenue

**Operating Revenues:**

**Charges for Services** - Based on estimates using historical ridership, trends, and current fare structure.

**Nonoperating Revenues:**

**Intergovernmental** - Based on estimates provided by the State of North Carolina.

**Other Financing Sources:**

**Operating Transfer from General Fund** - The amount of subsidy that the General Fund will provide the Transit Fund during FY2018-19.

## Special Revenue Funds Revenue

**Intergovernmental:**

**Federal** - Based on an estimate provided by the U.S. Department of Housing and Urban Development.

**Miscellaneous:**

**Other** - Based on anticipated program income.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 315 of 1126

## Fibrant Communications Fund Revenue

**Operating Revenues:**
 **Charges for Services** - Based on estimates for customers and charges from the Business Plan.
**Nonoperating Revenues:**
 **Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2018-19.
**Other Financing Sources:**
 **Operating Transfer from General Fund** - The amount of subsidy that the General Fund will provide the Fibrant Communications Fund during FY2018-19.

## Fibrant Communications Capital Reserve Fund Revenue

**Other Financing Sources:**
 **Operating Transfer from Fibrant Communications** - Funding based on vehicle and computer replacement schedules that the Fibrant Communications Fund will place in reserve for future vehicle and computer purchases.

## Stormwater Fund Revenue

**Operating Revenues:**
 **Charges for Services** - Based on estimates for customers and charges from the Stormwater Funding Plan.

## Stormwater Capital Reserve Fund Revenue

**Other Financing Sources:**
 **Operating Transfer from Stormwater Fund** - Funding based on vehicle and computer replacement schedules that the Stormwater Fund will place in reserve for future vehicle and computer purchases.

## TREND MONITORING

As noted previously, many revenues are budgeted based on historical trends. Trend monitoring is an essential element in the budgeting process for the City of Salisbury. Revenue information by line item is available for the current fiscal year, along with actual revenues for the past two fiscal years. The information is then evaluated based on past trends in conjunction with current estimates.

Trend factors are translated into indicators, which are then converted into graphs. As shown below, the graph has a warning sign that can necessitate appropriate action from the City. As shown in the graph, the City experienced growth in property tax revenues until FY11 when the results of the last recession begin to impact the growth of property values.



**WARNING TREND:**
Decline in property tax revenues (constant dollars)

1 - 8

## OTHER REVENUE TRENDS

The following graphs are two of the other major revenue sources for the General Fund.



State intergovernmental revenue is comprised to state-shared receipts and grants. As of FY15, the City no longer received Hold Harmless Reimbursements.

Local option sales tax revenue is based on the 1% and ½% local option sales tax. Based on the current economic forecasts, revenues have been increasing at modest pace. Beginning in the last quarter of FY16, the City started seeing an increase due to the expansion of the tax base, which now includes the taxation of some services.



The following graphs depict major revenue sources that are based on historical trends. Each graph has a brief description of that particular revenue source along with an analysis of the trends.



Permit revenues have been based on business privilege licenses and the rental vehicle licenses within the City. Rental Vehicle licenses were first realized in FY11 and have continued to be at the same consistent level each year thereafter. In the 2014 session, the NC General Assembly repealed the local privilege tax in FY2015-16. At this time, there is no replacement revenue for the loss.

1 - 9

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 317 of 1126



Local intergovernmental revenues are from the Salisbury Housing Authority. This revenue is payment in lieu of taxes as partial compensation for the property tax for which the agency is exempt.

Revenues from public safety charges for services are derived from police and fire protection, and charges for radios and pagers to public agencies within the area.





Rental revenue, both residential and commercial, from the Plaza continues to increase. Other revenue sources for this category include sale of assets, sale of materials, and the rental of Hurley Park. FY18 shows an increase in the sale of assets due to a backlog of surplus property.

Other miscellaneous revenue is subject to significant fluctuation due to General Fund donations and miscellaneous revenue.



1 - 10

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 318 of 1126

## FINANCIAL MANAGEMENT AND BUDGET PROCESS

## FINANCIAL MANAGEMENT PROGRAM

The City's financial management program continues to provide the citizens of the City with an approach which has served to enhance the City's excellent financial position by:

1. Investing all available funds not needed on a daily basis in order to maximize interest earnings
2. Allocating City resources only to program areas that meet community needs
3. Monitoring these program areas to ensure they are carried out within authorized levels

## FINANCIAL MANAGEMENT SYSTEMS

**FUND ACCOUNTING**

Governmental accounting systems should be organized and operated on a fund basis. A fund is defined as a fiscal and accounting entity with a self-balancing set of accounts, recording cash and other financial resources together with all related liabilities and residual equities or balances, and changes therein, which are segregated for the purpose of carrying on specific activities or obtaining certain objectives in accordance with special regulations, restrictions, or limitations. Thus a governmental unit is a combination of several distinctly different fiscal and accounting entities, each having a separate set of accounts and functions.

The budgeted funds are as follows:

**Governmental Fund Types**

Governmental funds are those through which governmental functions typically are financed. The acquisition, use, and balances of the government's expendable financial resources and the related current liabilities, except those accounted for in the proprietary fund, are accounted for through governmental funds. The governmental fund measurement focus is based upon determination of financial position and changes in financial position (sources, usage, and balances of financial resources), rather than upon net income determination. The statement of revenues, expenditures, and changes in fund balance is the primary governmental fund operating statement.

General Fund – The General Fund is the general operating fund of the City. The General Fund accounts for all financial resources except those that are required to be accounted for in another fund. The primary revenue sources are ad valorem taxes, governmental grants, and various other taxes and fees. The primary expenditures are for public safety, street maintenance and construction, sanitation services, parks and recreation, and economic development. An equipment replacement subfund for the General Fund is maintained for accounting and budgeting purposes. For financial reporting purposes, this subfund has been consolidated into the General Fund.

Special Revenue Fund - Special revenue funds account for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes. The City maintains one Special Revenue Fund, a Community Development Fund.

**Proprietary Fund Types**

Proprietary funds are used to account for a government's ongoing organizations and activities which are similar to those found in the private sector. All assets, liabilities, equity, revenues, expenses, and transfers relating to the government's business and quasi-business activities (where net income and capital maintenance are measured) are accounted for through proprietary funds. The generally accepted accounting principles used here are those applicable to similar businesses in the private sector, and the measurement focus is upon determination of net income, financial position, and cash flows.

Enterprise Funds - Enterprise funds are used to account for business-type activities in which fees are charged to the customers to help cover all or most of the cost of the services provided.

The enterprise funds include the Water and Sewer Fund, Fibrant Communications Fund, Stormwater Utility Fund and Transit Fund. An equipment replacement subfund for Water and Sewer, Fibrant Communications and for

Stormwater Utility is maintained for accounting and budgeting purposes. For financial reporting purposes, this subfund has been consolidated into the Water and Sewer Fund and Stormwater Fund.

## BASIS OF ACCOUNTING

In accordance with North Carolina General Statutes, all funds of the City are maintained during the year using the modified accrual basis of accounting.

Governmental funds are reported using the current financial resources measurement focus and the modified accrual basis of accounting. Under this method, revenues are recognized when measurable and available. Expenditures are recorded when the related fund liability is incurred, except for principal and interest on general long-term debt, claims and judgments, and compensated absences, which are recognized as expenditures to the extent they have matured. General capital asset acquisitions are reported as expenditures in governmental funds. Proceeds of general long-term debt and acquisitions under capital leases are reported as other financing sources.

The City considers all revenues available if they are collected within 90 days after year-end, except for property taxes. Ad valorem taxes receivable are not accrued as revenue because the amount is not susceptible to accrual. At June 30, taxes receivables are materially past due and are not considered to be an available resource to finance the operations of the current year.

Until FY2014, Rowan County was responsible for billing and collecting the property taxes on registered vehicles on behalf of all municipalities and special tax districts in the county, including the City of Salisbury. In FY2014, North Carolina implemented the Tag and Tax Together program – a more streamlined method for vehicle owners to pay their registration and vehicle taxes. Annual registration fees and vehicle property taxes will be paid to the Division of Motor Vehicles (DMV). In turn, the DMV will distribute the taxes to the appropriate counties.

Sales taxes and certain intergovernmental revenues, such as the utilities franchise tax, collected and held by the State at year-end on behalf of the City, are recognized as revenue. Intergovernmental revenues and sales and services are not susceptible to accrual because generally they are not measurable until received in cash. Grant revenues which are unearned at year-end are recorded as deferred revenues. Under terms of grant agreements, the City funds certain programs with combination of specific cost-reimbursement grants, categorical grants, and general revenues. Thus, when program expenses are incurred, there are both restricted and unrestricted net assets available to finance the program. It is the City's policy to first apply general revenues, followed by categorical block grants, and then cost-reimbursement grants.

The Proprietary Funds are accounted for using the economic resources measurement focus. The generally accepted accounting principles used in these funds are similar to those applicable to private sector businesses where the focus is upon determination of net income, financial position, and cash flows.

The basis of accounting determines when the revenues and expenditures or expenses and the related assets and liabilities are recognized in the accounts and reported in the financial statements. Basis of accounting relates to the timing of the measurements made, regardless of the measurement focus applied.

The Enterprise Funds reimburse the General Fund for expenditures made on its behalf in the central services departments (i.e., Human Resources, Management Services, Fleet, Risk Management). The General Fund pays the Water and Sewer Fund for its normal billable charges. These types of transactions are considered to be quasi-external transactions and are recorded as revenues and expenses in the appropriate funds.

## BASIS OF BUDGETING

The City's budgets are adopted as required by the North Carolina General Statutes. An annual budget ordinance is adopted for the General, Special Revenue, and Enterprise funds. All annual appropriations lapse at fiscal year end. Project ordinances are adopted for the Capital Project Fund and Enterprise Fund Capital Projects Fund, which are consolidated with the operating funds for reporting purposes. These appropriations continue until the project is completed. All budgets are prepared using the modified accrual basis of accounting. Expenditures may not legally exceed appropriations at the functional level for all annually budgeted funds and at the object level for the multi-year funds. Budget Ordinances are required for any revisions that alter total expenditures of any fund. All ordinances must be approved by the City Council. The annual budget ordinance must be adopted by July 1 of the fiscal year or the City Council must adopt an interim budget that covers that time until the annual ordinance can be adopted.

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 320 of 1126

The City's budget is developed on the modified accrual basis as explained previously. Budgets for the General Fund and Special Revenue Fund are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the Enterprise funds are adopted on a basis consistent with GAAP except that bond proceeds and contributed capital are treated as other financing sources, bond principal payments and additions to fixed assets are treated as expenditures, depreciation expense is not budgeted, and no accruals are made for interest expense and vacation pay.





Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 322 of 1126

# FINANCIAL MANAGEMENT POLICIES

**INVESTMENT POLICY**

The City's investment policy is to minimize credit and market risks while maintaining a competitive yield on its portfolio. Accordingly, deposits were either insured by federal depository insurance or collateralized. Salisbury City Council has approved this policy.

**Policies**
- Always consider the risk factor of an investment.
- Maintain liquidity in the investment portfolio at all times.
- Consider yield only after risk and liquidity are assured.
- Only purchase investments that can be perfected.
- No purchase of derivatives.
- Use only brokerages with offices in Salisbury.
- Maintain a mix of investments with no over-reliance on a single type of investment.
- Avoid long term investments.
- Always purchase investments with the intent to hold to maturity.
- Investments are made with cash not required to meet current disbursement needs after projecting cash requirements.
- Investments are competitively bid.
- All investments require the approval of two authorized employees to complete the transaction.
  **Investments Used By City**
- US fully guaranteed investments.
- NC State Banks' and Savings and Loan Associations' CDs, NOWS, SuperNow, Shares, and Deposits in Savings.
- Obligations of the Federal Farm Credit Bank, the Federal Home Loan Banks, the Federal Home Loan Mortgage Corporation, and the Government National Mortgage Association.
- Prime quality commercial paper and bankers acceptance.
- North Carolina Capital Management Trust.
  **Custodial Risk Assumed By City**
- GAAP requires that governments classify their investment's custodial risks into categories with least risk being Category 1 and highest risk being Category 3.
- Category 1 includes investments that are insured or registered, or for which the securities are held by the City or its agent in the City's name.
- All City investments are purchased and held as Category 1 investments.

**FISCAL POLICIES**

**Revenue Policy**
1. The cumulative increase of revenue from the levy of property tax will not exceed five (5) percent from the preceding year. The increase excludes: taxable value gained through annexation; the taxable value gained through new construction; tax increases mandated by the voters, courts, State, or federal governments.
2. The City will project revenues for five years and will update the projections annually prior to the beginning of the preparation of the annual budget.
3. The City will utilize user charges in lieu of ad valorem taxes for services that can be individually identified and where the costs are directly related to the level of service:
   a) Recreational programs will be funded from user charges for all programs in which it is practical to charge. User charges should represent at least 15% of the total recreational budget.
   b) Cemetery activities should be partially funded from user charges. User charges should represent at least 50% of the total Cemetery budget.
   c) Waste Management Division's cost to use the County's landfill will be recovered completely from users.
   d) User charges will pay for the cost of operating a recycling program.
   e) The user charge fees for water and sewer will be sufficient to finance all operating, capital, and debt service costs for the Water and Sewer Fund.
4. All City charges and fees will be reviewed and updated annually.

2 - 5

**Operating Budget Policy**

1. Current operating revenues will be sufficient to support current operating expenditures.
2. Debt or bond financing will not be used to finance current expenditures.
3. For programs with multiple revenue sources, the City will adhere to the revenue spending policy:  the Finance Officer will use resources in the following hierarchy: bond proceeds, federal funds, State funds, local non-city funds, city funds.
4. Annually recurring revenues will not be less than annually recurring operating budget expenditures (operating budget minus capital outlay).
5. The City will develop a program to replace all information systems hardware at least once every four years.
6. The City will establish a Capital Replacement Fund for the replacement of vehicles, information systems hardware, and radio equipment.  The Fund will purchase the equipment and lease it back to the appropriate department over its useful life.  These lease payments will create a sinking fund to be utilized to purchase new equipment to replace the existing one.
7. The City will establish a Risk Management Program to provide for protection against loss and a reduction in exposure to liability.  The City will establish a safety program to minimize the City's exposure to liability and thereby reduce the number of claims against the City.
8. The City will avoid budgetary practices that balance current expenditures at the expense of meeting future year's expenses.
9. The City will only use one-time revenues for the funding of capital improvements or other non-recurring expenditures.

**Capital Improvement Policy**

1. The City will prepare and adopt a ten-year Capital Improvement Program which will detail each capital project, estimated cost, description, and funding source.
2. Operating expenditures will be programmed to include the cost of implementing the Capital Improvement Program and providing all manpower, operating costs, and capital outlay required.
3. The City will prepare and update annually a resurfacing and replacement policy for street and sidewalk improvements.

**Accounting Policy**

1. The City will establish and maintain the accounting systems according to the generally accepted principles and standards of the Government Accounting Standards Board (GASB) and the National Committee on Governmental Accounting.
2. An annual audit will be performed by an independent public accounting firm which will issue an official opinion on the annual financial statements, with a management letter detailing areas that need improvement (if required).
3. Full disclosure will be provided in the financial statements and bond representation.
4. Financial systems will be maintained to monitor expenditures and revenue on a monthly basis with a thorough analysis and adjustment (if required).
5. Interfund loans are authorized according to the resolution adopted by City Council on November 17, 2009.
6. All revenue collections will be consolidated under the City's Financial and Business Services Department.
7. The City will continue to obtain the Certificate of Achievement for Excellence in Financial Reporting and the Distinguished Budget Presentation Award from the GFOA.

**Debt Policy**

1. Capital projects, financed through the issuance of bonds, shall be financed for a period not to exceed the expected useful life of the project.
2. The general obligation debt of the City will not exceed 8 percent of the assessed valuation of the taxable property of the City.
3. Interest, operating and/or maintenance expenses will be capitalized only for facilities or enterprise activities and will be strictly limited to those expenses incurred prior to actual operating of the facilities.
4. Interfund loans will be made as needed according to the Resolution approved by the City Council.  The interest rate for those loans requiring the repayment with interest was revised as of June 30, 2011 to 1% which is reflective of what the City can currently earn on investments.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 324 of 1126

**Reserve Policy**
1. The City will work to increase the unreserved fund balance to 25% of the General Fund Operating Budget. These funds will be used to avoid cash flow interruptions, generate interest income, reduce need for short-term borrowing and assist in maintaining an investment grade bond rating.
2. The City will maintain a two-to-one ratio of total current assets over total current liabilities in the Water and Sewer Utility Fund.

## BUDGETS AND BUDGETARY ACCOUNTING

Budgetary control is an essential element of governmental accounting and reporting. The City Council is required by State law to adopt an annual balanced budget for all funds except for the fiduciary funds and to utilize "encumbrance accounting" as defined in the statutes. Budgetary control is maintained at the departmental level by the encumbrance of estimated purchase amounts prior to the release of purchase orders to vendors. Purchase orders which result in an overrun of departmental balances are not released until additional appropriations are made available. Open encumbrances lapse at year end and are reinstated against the subsequent year's appropriation. They are shown as a reservation of fund balance in the Comprehensive Annual Financial Report. Appropriations are made at the departmental level and amended as necessary. A portion of fund balance may be appropriated to balance a fund's budget. All annual appropriations lapse at year end.

The City follows these procedures in establishing the budgetary data:
1. Prior to June 1, the City Manager submits to the City Council a proposed operating and capital budget for the fiscal year commencing the following July 1. The budget includes proposed expenditures and the means of financing them.
2. A public hearing is conducted to obtain taxpayer comments.
3. Prior to June 30, the budget is legally enacted through passage of an ordinance.
4. The City Manager is authorized to transfer budgeted amounts between departments; however, any revisions that alter the total expenditures of any fund must be approved by the City Council.
5. Formal budgetary integration is employed as a management control device during the year for the General Fund, special revenue funds, and enterprise funds. Budgetary performance can be quantitatively measured and accounted for throughout the year.

## GOAL SETTING AND BUDGETARY PROCESS

The City Council and Management Team meet at an annual Budget Retreat held for the purpose of establishing goals and priorities for the City's Budget.

In preparation for this Retreat, the City's Finance Staff contracted with a consultant to prepare a comprehensive 10-Year Capital Improvement Plan (CIP) for both the General Fund and the Water and Sewer Fund. The CIP helps guide funding priorities in the upcoming city budget.

Additionally, the City's Management Team meets with the City's Boards and Commissions for goal setting sessions and with their own department to clarify and establish goals. Goals from the Boards and Commissions are presented to City Council to request city funding.

Each department manager begins considering the personnel needed, operational costs and capital outlay associated with performing the goals as set forth by City Council. Budget staff prepare and have available on the City's server budgetary request forms in accordance with the Budget Calendar.

Upon return of the completed forms, and departmental input of budget requests, the City Manager and Budget Team meet with each member of the City's Management Team to review his respective budget requests and justifications. The City Manager and Budget Team then evaluate each department's request for personnel, operational items, and capital outlay. The evaluation process is detailed and time-consuming. For each department, every line item justification is reviewed in light of the departmental goals and needs. Any additional personnel must be justified by the department and then assessed by Human Resources and Financial Services for need and appropriate staffing. Operational items are usually held to an increase no greater than that of the inflation rate.

2 - 7

A large impact on budgetary dollars is the amount spent on capital outlay. All departments submit a ten-year capital improvement program with each item justified and ranked as to priority. Every capital outlay item is reviewed regarding need and whether the capital acquisition assists in accomplishing the stated goals. The budget document is then assembled using a file downloaded from the financial system and combined with personal computer spreadsheets and word processing files.

The Budget Message is prepared by the City Manager with highlights of the major budgetary discussions with supporting analyses for his recommendations.

The availability of the budget document, before and after adoption, is made known through published newspaper notices and announcements at regularly scheduled Council meetings. Additionally, the recommended and adopted budget document is accessible for downloading through the City's web site at **www.salisburync.gov**.

The City Manager submits the budget to City Council and after proper public notice, the City Council conducts a public hearing and budget work sessions. The City Council then adopts the budget through the passage of an ordinance by June 30.

During the fiscal year, the City Manager holds quarterly meetings with the City's Management Team to discuss budget to actual variances, along with any unbudgeted expenses that have been identified after the budget adoption.

At this point, the cycle begins again for the budgetary process. The various Boards and Commissions meet for their goal setting sessions while the City is gathering input from its citizens via surveys and group meetings. The cycle is shown below.

## GOAL SETTING/BUDGET CYCLE



2 - 8

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 326 of 1126

# CITY OF SALISBURY
## FY2018-2019 BUDGET CALENDAR

| | | |
|---|---|---|
| 1/17/18 - 2/20/18 | Prepare personnel request forms; present staffing patterns and personnel request information.<br><br>Prepare schedules for fixed operational costs.<br><br>Prepare FY2018-19 – 2027-28 Capital Improvement Program request forms. | Financial Services |
| January 2018 | Vehicle Review Committee meeting for evaluation of vehicles. | Fleet Manager and Purchasing Manager |
| 2/13/2018 | Start of budget data entry.  Complete all budget request forms no later than March 2, 2018. | Management Team and Division Managers |
| 2/15/18 | Hold Information Session at West End Business & Community Center for 2018-19 CDBG & HOME Funds. | Community Planning Services Staff |
| 2/20/18 | First reading of 2018-2019 CDBG & HOME; hold Public Hearing on the use of 2018-19 CDBG & HOME Funds. | Community Planning Services Staff |
| 2/1/18 - 2/28/19 | Prepare FY2017-2018 year-end revenue estimates and FY2018-19 revenue estimates on all funds. | Financial Services, Utilities Director, Interim Fibrant Director & Transit Director |
| 3/2/2018 | Review of Specific Budget Proposals. | Budget Team, Department Heads and Division Managers |
| 3/21/18 - 3/22/18 | CIP/Goals Retreat | Mayor, City Council, City Manager and Staff |
| 4/20/18 - 4/23/18 | Departmental budget cuts to balance budget; two or three-day turnaround. | City Manager, Department Heads, Division Mangers |
| 5/15/18 | City Manager to present recommended Budget to City Council. | City Manager |
| Based on Scheduling | Place ad in THE SALISBURY POST to advertise one time for public hearing. | City Clerk |
| Based on Scheduling | Place ad in THE SALISBURY POST to give Notice of Budget Work Session. | City Clerk |
| 6/14/18 | Budget Work Session | Mayor, City Council, City Manager and Staff |
| TBD | Hold a public hearing on the FY2018-19 Budget. | City Council |

2 - 9

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 327 of 1126

# CITY OF SALISBURY
## FY2018-2019 BUDGET CALENDAR

| Before July 1, 2018 | City Council to adopt Budget. | City Council |
|---|---|---|
| July 2018 | Report tax rate to Rowan County Tax Supervisor. | City Clerk |
| Summer 2018 | Brief Boards and Commissions Chairmen on Adopted Budget. | Chairmen of City Boards and Commissions and appropriate City Staff |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 328 of 1126

# FACTS AND INFORMATION ABOUT THE
# CITY OF SALISBURY, NORTH CAROLINA

## LOCATION

Salisbury, the county seat of Rowan County, is located in the heart of the beautiful Piedmont area, the industrial heart of the State. Salisbury is located midway between Charlotte and Winston-Salem, 296 miles from Atlanta, Georgia and 368 miles from Washington, D.C.



## CLIMATE

The climate of the Salisbury area is moderate, a definite advantage to those who live and work here. The massive mountains of Western North Carolina form a natural barrier against the cold east-west winds. While definitely southern in climate, Salisbury is far enough north and has sufficient altitude to escape the humid summers of many other southern regions. Extremes in climate are very rare and short-lived. In winter, the high temperature is about 53 degrees, with a low around 30 degrees. The total snowfall is normally about 3 inches each year. In the summer, the high averages about 88 degrees, with a low of 67 degrees.

## POPULATION

The population of the City of Salisbury has increased steadily during the past decade. This is due to both annexations and internal growth stimulated by the local economy. Population currently is estimated to be 34,459 based upon estimates from the North Carolina Office of State Planning.

## HISTORY

Scotch-Irish, who originally settled in Lancaster County, Pennsylvania, moved down the "Great Wagon Road" 435 miles to Trading Ford on the Yadkin River to become the first settlers in Rowan County.

The County of Rowan was established in 1753. At this time, Rowan included all territory north to Virginia and east to what we know now as Guilford County and west to the mountains. Eventually, 26 counties were formed from Rowan. Rowan County was named for Matthew Rowan, acting governor for the colony in 1753.

The deed for Salisbury is dated February 11, 1755. The court center, called prior to this time Rowan Court House, was a bustling little village of seven or eight log cabins, a courthouse, jail and pillory, according to Governor Arthur Dobbs who visited here in late 1755.

The Court House dates to 1753 and contains deeds, marriages, and miscellaneous records of value. Papers formerly in the Clerk's Office, such as the early court minutes, are stored at the State Department of Archives in Raleigh. Familiar names in American history adorn these records.

Andrew Jackson, Archibald Henderson, William R. Davie, Daniel Boone, Lord Cornwallis, Richard Caswell and many other prominent local families such as the Barkleys, Hoovers, and Polks, all ancestors of presidents or vice-presidents, appear time and again in the deeds and court minutes of the county.

*Henderson Law Office*



Two years before the national Declaration of Independence and one year before the Mecklenburg Declaration of Independence, a group of patriotic citizens of Rowan County, serving as a Committee of Safety adopted the Rowan Resolves on August 8, 1774 containing the pioneer element toward liberty and independence from Britain. These resolves

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 329 of 1126

reached the highest note of any passed in the colony in calling for the abolishment of the African slave trade and urging the colonies to "unite in an indissoluble union and association". These resolves are located in the state archives and are the only ones of the many passed in this period that are preserved.

So many legends and lifestyles have been passed down over the passage of time. Daniel Boone began his exploration of the Blue Ridge Mountains from here in Salisbury. Near the present-day library is the small office where Andrew Jackson studied law and was admitted to the bar before he moved westward.

For all the struggles and hardships our ancestors endured, they have provided Salisbury with character and a rich heritage.

## GOVERNMENT

The City of Salisbury's government is organized according to the Council-Manager form of government. The City Council, which formulates policy for the administration of the City, together with the Mayor, constitutes the governing body of the City. The five members are elected to serve two-year terms of office. The Mayor is elected from the five Council members. The Mayor presides at City Council meetings. Also, a Mayor Pro Tem is elected by City Council members from the five to serve as Mayor during their absence or disability.

The City Council appoints the City Manager to serve as the City's Chief Executive Officer. The City Manager is responsible for implementing the policies of the City Council, directing business and administrative procedures, and appointing departmental officers. At the present time, the City Manager is assisted by the Assistant City Manager and 14 departments: Administration, Business and Financial Services, Human Resources, Communications, Downtown Development, Fire, Police, Community Planning Services, Engineering, Public Services, Transit, Parks and Recreation, Salisbury-Rowan Utilities, and Broadband Services. The City provides a full range of municipal services allowable under state law including law enforcement, fire protection, zoning and code enforcement, cemeteries, recreation centers and parks, street maintenance, sanitation, and water and sewer systems.

The City of Salisbury is a separate legal entity from Rowan County as permitted by the State of North Carolina. The City is independent of county government but does provide some overlapping services such as police protection and recreational facilities. The County, not the City, is held responsible by state statutes to provide health and social services and court services.

## UTILITIES

Salisbury operates its own water and sewer system. The Yadkin River, which forms the northeast boundary of Rowan County, provides Salisbury with an abundant supply of good water. The average daily flow is nearly 2 billion gallons per day. The Salisbury water system, using the Actiflo high-rate clarification process, has a permitted treatment capacity of up to 24 million gallons per day. Average daily production during FY 2017 was 9.6 million gallons per day. An arterial system of distribution mains has been constructed to assure maximum fire protection to all parts of the service area.

The Salisbury water system supplies the following towns in Rowan County: Salisbury, Spencer, East Spencer, Granite Quarry, Rockwell, and China Grove. Service has been extended along major growth corridors and to a number of industrial sites well beyond the city limits. The water supply meets or exceeds all federal and state quality requirements.

Salisbury's two wastewater treatment facilities serve as the area's regional wastewater utility, which includes the towns of Landis, China Grove, Spencer, East Spencer, Granite Quarry, Faith and Rockwell. Total daily treatment capacity is 12.5 million gallons. Average daily treatment in FY 2017 was 8.3 million gallons per day.

The City now offers television, high-speed internet, and digital telephone services through Fibrant – the City's Broadband Services Utility. A referendum approving a Public/Private partnership with HotWire Communications for the lease of Fibrant was approved by the voters of Salisbury in May 2018.

Other utilities are provided by Duke Energy, Piedmont Natural Gas, AT&T, Windstream, and Spectrum.

## TRANSPORTATION

Salisbury, nearly the geographic center of North Carolina, is located on Interstate Highway 85, 42 miles from Charlotte, 52 miles from Greensboro, and 39 miles from Winston-Salem. It is the crossroads of I-85, U.S. 29, 52, 70, 601 and N.C. 150. Over 7 million people live within 100 miles of Salisbury, 3.25 million within 50 miles. The seaports of Wilmington, Morehead City, Charleston, and Norfolk are less than a one-day truck haul away.

3 - 2

Mid-Carolina Regional Airport, three miles from downtown Salisbury, has a 5,800 ft. x 100 ft. paved and lighted runway. Hangar space and private plane servicing are available.

Two major commercial airports are within a one-hour drive of Salisbury – Charlotte-Douglas International (CLT) in Charlotte and Piedmont Triad International (PTI) in Greensboro. Additionally, these airports provide regular air passenger services to all parts of the United States via various airlines. There are also non-stop, international flight options available to Frankfurt, London, Rome, and San Juan, among other global destinations.

Greyhound provides bus service to Salisbury with daily arrivals and departures. Local bus service is provided by the City's Transit System.



*The Depot*



Amtrak provides rail transportation with service on the Piedmont and the Carolinian from New York City to Charlotte, North Carolina. Arrivals and departures are from the Historic Salisbury Station formally known as The Depot, a renovated station of the Salisbury Railroad Station Depot, originally built in 1908.

### MOTELS
An ideal area for meetings and conventions, Salisbury has 11 motels, with nearly 1,000 rooms, and two bed and breakfast establishments in our historic district.

### EDUCATION
Salisbury is home to four colleges. Catawba College was founded in Newton, North Carolina in 1851, and moved to Salisbury in 1925. Catawba has 30 buildings comprising a physical plant unsurpassed in the East for a college of this size and style. It has a total enrollment of 1,300 Liberal Arts students and is affiliated with the United Church of Christ. U.S. News and World Report ranked Catawba 15th among Best Regional Colleges in the South for 2016. Livingstone College was founded in 1879 and

has 1,300 Liberal Arts students. It is supported by the African Methodist Episcopal Zion Church. Rowan-Cabarrus Community College offers two-year educational programs leading to the associate's degree in applied science. In addition, one-year diploma programs are offered in five fields. There is a total enrollment of approximately 4,700 full-time students. The City is also home to Hood Theological Seminary, a private graduate school that prepares students for ministry and has grown to 300 students.

Novant Health Rowan Medical Center and Campbell University have a working agreement that establishes the hospital as a teaching hospital. The partnership includes training in the areas of primary care, family medicine, general surgery, OB/GYN, pediatrics, psychiatry, and other critical services with an emphasis on the unique needs of underserved communities.

In addition to the Salisbury-Rowan public school system, there are several private and church related schools.

### ARTS AND ENTERTAINMENT
The cultural atmosphere of the Salisbury area is significantly enriched by the outstanding programs of Catawba and Livingstone Colleges and the other colleges in the area. Each year the Catawba College Shuford School of Performing Art brings a minimum of four musical events to Salisbury. Catawba's fine Theatre Arts department offers several professional-type drama productions each year. Livingstone College also has a cultural series that brings artists to the community as well as an excellent drama group.

The Piedmont Players, a community little theatre organization, provides excellent entertainment as well as a chance to participate in both its acting and technical activities. They have completely restored the historic Meroney Theatre, built in 1905, for their home. The Piedmont Players presents five shows each season. The Norvell Theatre features plays cast entirely with children and youth. Many school groups attend plays at the Norvell every year. Piedmont Players has received an award at the annual North Carolina Theatre Conference for having the best community theatre in the state. The arts program has been further enhanced with the addition of the Lee Street Theatre and Performing Arts Center, a 9,000 square foot theatre.

The Salisbury-Rowan Symphony, consisting of musicians from the area, presents four concerts each season. In addition to participation in the regular

3 - 3

concert series, the string quartet of the Salisbury Symphony visits the elementary schools to present programs. The object of this mini-concert series is to give the students some knowledge of music and famous composers.

Rowan-Cabarrus Community College participates in the North Carolina Visiting Artist Program. Each year a professional artist is employed and in residence at the college. Concerts and musical programs are provided regularly by many artists throughout the state as well as the Visiting Artist. In addition, Rowan-Cabarrus Community College sponsors a Folk Heritage Center, network for professional and local folk artists.

## COMMUNITY FACILITIES

Salisbury is served daily by The Salisbury Post. Three radio stations provide local programming. WBTV has a satellite newsroom located in Salisbury. Local reception provides coverage from all major networks in addition to cable television facilities.

A full-time, year-round parks and recreation staff offers activities for all city residents. In addition to organized activities, the City provides 28 park properties, an outdoor seasonal swimming pool and splash pad, a sports complex, and a large community park and athletic complex totaling 518 acres of parkland city wide.

In addition, the department provides many amenities for public enjoyment including four recreation facilities, eight tennis courts, one disc golf course, and five paved sections (5.8 miles) of the Salisbury Greenway.

A new teen center opened March 5, 2018, in the Miller Recreation Center on West Bank Street. Teens receive free membership cards when they sign up, which also gives them free access to city buses. The center offers a place to play pool, foosball, and video games. The members can also receive homework assistance, life skills training, and participate in other specialized programs.

## PARK SYSTEMS

Kelsey-Scott Park, City Park and Salisbury Community Park are among the largest parks in our park system providing outdoor recreation and shelter reservations to the citizens of Salisbury. The Jaycee Sports Complex is a multi-use area with two ball fields, outdoor fitness equipment, and two outdoor basketball courts. City Park Recreation Center, Miller Recreation Center, Hall Gym, and the Salisbury Civic Center offer a variety of programs throughout the year and are also available for rentals.

The Salisbury Community Park and Athletic Complex opened in April 2001. Amenities at the 306 acre park include baseball/softball fields, soccer fields, picnic shelters, play structures, multiple hiking/biking trails, walkways and an eight-acre lake suitable for fishing and equipped with a handicap accessible fishing pier.



*Ball field at the Community Park*

Hurley Park is a municipal garden which offers a unique collection of plants, native and ornamental, to the area. The park provides an educational experience as well as a pleasurable place to stroll and is reserved for weddings and other special events. The park celebrated its 30-year anniversary during the 2017-18 fiscal year.

## SPECIAL EVENTS

The Parks and Recreation Department offers a variety of special events throughout the year including: Father Daughter Dance, Earth Day on the Greenway, Touch a Truck, Doggy Dip Swim, Middle School Prom, Movies in the Park, Fall Campouts, Halloween Fun Fest, 5K Run/Walk for the Greenway, Music at the Mural, Fur Fun 5K, Brown Bag Lunch Jam, New Year's Eve at the Bell Tower, Cheerwine Festival and Brunch with Santa. The department also assists Downtown Salisbury, Inc. (DSI) with their scheduled special events. In addition to special events, the department facilitates over 20 softball tournaments that bring players from throughout the southeast to the Salisbury Community Park and Athletic Complex.

Downtown Salisbury Department has 12 events in the Downtown area that bring thousands of residents together for a fun filled evening.

The City of Salisbury, in partnership with Cheerwine, has hosted the Cheerwine Festival in May. The event began with the 100th birthday of Cheerwine in 2017 where more than 30,000 people came to downtown Salisbury to enjoy live music, food vendors, shopping, local craft vendors, and family-friendly activities.

3 - 4

# MISCELLANEOUS STATISTICS

Public Safety:

    Number of Fire Stations      5

    Number of Police Stations      1

Recreation Facilities:

    Number of Parks      28

    Number of Recreation Centers      4

    Number of Tennis Facilities      2

    Number of Acres      518

    Greenway Miles      5.8

Area - Square Miles      21.8

Miles of Streets      229

Regional Utilities Department:

    Number of Customers      18,680

    Miles of Water Line      441

    Miles of Sewer Line      447

Number of Cemeteries      7





Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 333 of 1126

## ASSESSED VALUE OF TAXABLE PROPERTY
### For the Last Ten Fiscal Years

| Fiscal Year Ended June 30, | Real Property | Personal Property | Public Service Property | Total | Tax Rate |
|---|---|---|---|---|---|
| 2019 [1] | | | | $2,850,097,054 | $0.7196 |
| 2018 | $2,200,909,996 | $569,153,769 | $72,407,318 | $2,842,471,083 | $0.7096 |
| 2017 | $2,190,395,512 | $581,933,147 | $70,460,904 | $2,842,789,563 | $0.6720 |
| **2016** | **$2,188,918,181** | **$552,224,799** | **$69,437,235** | **$2,810,580,215** | **$0.6600** |
| 2015 | $2,192,253,039 | $572,732,078 | $62,228,883 | $2,827,214,000 | $0.6569 |
| 2014 | $2,185,868,793 | $592,826,220 | $59,056,195 | $2,837,751,208 | $0.6374 |
| 2013 | $2,207,871,524 | $500,854,287 | $61,343,725 | $2,770,069,536 | $0.6374 |
| **2012** | **$2,177,064,102** | **$533,023,437** | **$59,819,853** | **$2,769,907,392** | **$0.6135** |
| 2011 | $2,324,996,121 | $530,055,686 | $61,255,822 | $2,916,307,629 | $0.5900 |
| 2010 | $2,313,585,514 | $527,795,917 | $60,768,581 | $2,902,150,012 | $0.5900 |

[1] Estimated

Note:  The levy of property taxes each year is based on the assessed value of taxable property as of January 1 preceding the beginning of the fiscal year on July 1.  All taxable property is assessed at one hundred percent (100%) of its estimated value at time of revaluation.  Revaluation of real property, required at least every eight years, was completed for the levy of taxes in the years ended June 30, 2012 and June 30, 2016 (in bold).  The assessment of taxable property being assessed after revaluation is accomplished in accordance with North Carolina G.S. 105.286.

## SCHEDULE OF PRINCIPAL TAXPAYERS FOR THE CITY OF SALISBURY
### For the Year Ended June 30, 2017

| Business | Type of Enterprise | 2017 Assessed Valuation | Percentage Value of Total |
|---|---|---|---|
| Food Lion, Inc. | Commercial | $ 166,011,887 | 5.84% |
| Henkel Corporation | Manufacturing | 34,718,585 | 1.22% |
| AKZO Nobel | Manufacturing | 31,584,456 | 1.11% |
| Duke Energy Corp. | Utility | 30,669,165 | 1.08% |
| Centro Heritage Innes Street, LLC | Real Estate | 25,754,169 | 0.91% |
| Norandal USA | Industrial | 23,107,411 | 0.81% |
| Cole Mt. Salisbury, NC LLC | Real Estate | 22,958,592 | 0.81% |
| Wal-Mart Real Estate Business | Retail | 13,002,662 | 0.46% |
| BRC Salisbury LLC | Real Estate | 12,025,915 | 0.42% |
| MFW Associates | Real Estate | 10,787,418 | 0.38% |
| Totals | | $ 370,620,260 | 13.04% |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 334 of 1126

# SCHEDULE OF PRINCIPAL EMPLOYERS
## IN THE CITY OF SALISBURY
### For the Year Ended June 30, 2017

| Employer | Employees | Percentage of Total City Employment |
|---|---|---|
| Delhaize Food Lion | 3,200 | 14.55% |
| Rowan/Salisbury School System | 3,000 | 13.64% |
| W.G. (Bill) Hefner VA Medical Center | 2,100 | 9.55% |
| Novant Health Rowan Regional | 1,552 | 7.05% |
| Rowan County | 827 | 3.76% |
| Rowan-Cabarrus Community College | 770 | 3.50% |
| Piedmont Correctional Institute | 450 | 2.05% |
| City of Salisbury | 416 | 1.89% |
| Lutheran Services for the Aging | 310 | 1.41% |
| Wal-Mart | 250 | 1.14% |
| Total | 12,875 | 58.54% |

Source: Comprehensive Annual Financial Report, Fiscal Year ending June 30,2017

# DEMOGRAPHIC AND ECONOMIC STATISTICS
## CITY OF SALISBURY
### For the Last Ten Fiscal Years

| Fiscal Year | Population | Personal Income | Per Capita Personal Income | Median Age | Unemployment Rate |
|---|---|---|---|---|---|
| 2017 | 34,459 | $ 903,809,921 | $ 26,229 | 39.7 | 5.2% |
| 2016 | 34,285 | 877,313,318 | 25,589 | 39.7 | 5.8% |
| 2015 | 33,955 | 847,677,075 | 24,965 | 39.5 | 5.9% |
| 2014 | 33,726 | 821,424,540 | 24,356 | 39.3 | 7.3% |
| 2013 | 33,622 | 798,918,570 | 23,762 | 39.1 | 9.6% |
| 2012 | 33,701 | 781,264,147 | 23,182 | 38.9 | 10.9% |
| 2011 | 33,732 | 762,910,045 | 22,617 | 38.7 | 11.6% |
| 2010 | 32,263 | 711,888,741 | 22,065 | 38.5 | 12.7% |
| 2009 | 31,358 | 728,336,587 | 23,227 | 38.3 | 10.3% |
| 2008 | 31,024 | 703,003,840 | 22,660 | 38.1 | 6.6% |

Sources: Population data provided by Office of State Management and Budget. Personal income, per capital income, and median age data are based on the latest census with estimated fluctuations for non-census years. Unemployment rates are provided by the NC Employment Security Commission.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 335 of 1126

# CITY OF SALISBURY
## LIST OF PRINCIPAL OFFICIALS
July 1, 2018

| | |
|---|---|
| Mayor | Al Heggins |
| Mayor Pro Tem | David B. Post |
| Council Member | Karen Kirks Alexander |
| Council Member | Tamara Sheffield |
| Council Member | William B. Miller |
| City Manager | W. Lane Bailey |
| Assistant City Manager | Zack Kyle |
| Assistant to the City Manager | Kelly K. Baker |
| City Attorney | J. Graham Corriher |
| City Clerk | Diane Gilmore |
| Communications Director | Linda McElroy |
| Community Planning Services Director | Janet Gapen |
| Downtown Salisbury Director | Larissa Harper |
| Engineering Director | Wendy Brindle |
| Financial and Business Services Director | Shannon Moore |
| Fire Chief | Robert A. Parnell |
| Human Resources Director | Ruth C. Kennerly |
| Parks and Recreation Director | Nick Aceves |
| Police Chief | Jerry Stokes |
| Public Services Director | Tony Cinquemani |
| Salisbury-Rowan Utilities Director | James D. Behmer |
| Transit Director | Rodney L. Harrison |

## SELECTED TELEPHONE NUMBERS

| | | | |
|---|---|---|---|
| City Department Information | (704) 638-5270 | *Recreation Programs/Info :* | |
| City Manager/Administration | (704) 638-5234 | City Park Center | (704) 638-5295 |
| City Clerk | (704) 638-5224 | Civic Center | (704) 638-5275 |
| Downtown Salisbury, Inc. Office | (704) 638-7814 | Hall Gym | (704) 638-5289 |
| Business & Financial Services | (704) 638-5303 | Fred M. Evans Pool @ Lincoln Park | (704) 754-8303 |
| Fire Department - Business | (704) 638-5351 | Miller Center | (704) 638-5297 |
| Human Resources | (704) 638-5217 | *Other :* | |
| Human Resources - Job Hot Line | (704) 638-5355 | Code Services | (704) 216-7559 |
| Community Planning Services | (704) 638-5242 | City Bus Schedules | (704) 638-5252 |
| Police Department-Business | (704) 638-5333 | Garbage/Recycling | (704) 638-5256 |
| Public Services Administration | (704) 638-5260 | Permits | (704) 638-5208 |
| Recreation-Administration | (704) 638-5291 | Zoning | (704) 638-5208 |
| Utilities Administration/Engineering | (704) 638-5205 | Utility Account Services & Billing | (704) 638-5300 |
| Fibrant | (704) 216-7567 | Cemetery Office | (704) 638-5250 |

3 - 8

# City of Salisbury Organization Chart



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 337 of 1126

| | APPROVED FY 2016-17 | APPROVED FY 2017-18 | *REQUESTED FY 2018-19* | *RECOMMENDED FY 2018-19* | APPROVED FY 2018-19 |
|---|---|---|---|---|---|
| **GENERAL FUND** | | | | | |
| City Council | 7 | 8 | 8 | 8 | 8 |
| Management & Administration | 5 | 6 | 6 | 6 | 6 |
| Communications | 3 | 4 | 4 | 4 | 4 |
| Human Resources | 7 | 6 | 6 | 6 | 6 |
| Financial Services | 12 | 12 | 12 | 12 | 12 |
| Business Services | 11 | 11 | 11 | 11 | 11 |
| Information Technologies | 7 | 7 | 7 | 7 | 7 |
| Community Planning Services | 4 | 4 | 4 | 4 | 4 |
| Code Services | 4 | 4 | 4 | 4 | 4 |
| Development Services | 4 | 4 | 4 | 4 | 4 |
| Downtown Salisbury | - | 2 | 2 | 2 | 2 |
| Engineering | 6 | 7 | 7 | 7 | 7 |
| Engineering-Traffic Operations | 2 | 2 | 2 | 2 | 2 |
| Police | 88 | 89 | 89 | 89 | 89 |
| Fire | 81 | 82 | 81 | 81 | 81 |
| Public Svcs-Telecommunications | 4 | 4 | 4 | 4 | 4 |
| Public Svcs-Facilities Maintenance | 3 | 3 | 5 | 5 | 5 |
| Public Svcs-Administration | 3 | 3 | 3 | 3 | 3 |
| Public Svcs-Streets | 16 | 16 | 18 | 18 | 18 |
| Public Svcs-Cemetery | - | 1 | 1 | 1 | 1 |
| Public Svcs- Solid Waste Management | 7 | 7 | 6 | 6 | 6 |
| Public Svcs-Waste Management-Other | 5 | 5 | 5 | 5 | 5 |
| Public Svcs-Grounds Maintenance | - | 13 | 16 | 16 | 16 |
| Public Svcs-Fleet Management | 12 | 13 | 13 | 13 | 13 |
| Parks and Recreation | 41 | 21 | 15 | 15 | 15 |
| **TOTAL** | **332** | **334** | **333** | **333** | **333** |
| **WATER AND SEWER FUND** | | | | | |
| Utility Management | 10 | 10 | 10 | 10 | 10 |
| Water Treatment | 8 | 9 | 9 | 9 | 9 |
| Systems Maintenance | 26 | 26 | 30 | 30 | 30 |
| Enviromental Services | 7 | 7 | 7 | 7 | 7 |
| Wastewater Treatment Plants | 25 | 25 | 25 | 25 | 25 |
| Meter Services | 11 | 10 | 8 | 8 | 8 |
| **TOTAL** | **87** | **87** | **89** | **89** | **89** |
| **TRANSIT FUND** | **12** | **14** | **17** | **17** | **17** |
| **FIBRANT COMMUNICATIONS FUND** | **26** | **24** | **23** | **23** | **23** |
| **STORMWATER FUND** | **10** | **11** | **11** | **11** | **11** |
| **TOTAL ALL FUNDS** | **467** | **470** | **473** | **473** | **473** |
| *Permanent Full-time* | *441* | *448* | *449* | *449* | *449* |
| *Permanent Part-time* | *5* | *5* | *8* | *8* | *8* |
| *Temporary Full* | *8* | *2* | *2* | *2* | *2* |
| *Temporary Part-time* | *6* | *6* | *6* | *6* | *6* |
| *Part-Time Pools* | *7* | *9* | *8* | *8* | *8* |
| ***TOTAL ALL FUNDS*** | ***467*** | ***470*** | ***473*** | ***473*** | ***473*** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 338 of 1126

For the FY2018-19 Adopted Budget, the total number of full-time positions for the City's budgeted funds has increased by one over the previous fiscal year Adopted Budget. The following table shows the changes.

| |
|---|
| **GENERAL FUND:** |
| *Elimination of Fire Captain (1 year addition for FY18)* |
| |
| **WATER & SEWER FUND:** |
| *Addition of 4 positions for Paving Crew and Elimination of 2 positions in Meter Services* |
| |
| **TRANSIT FUND:** |
| *Addition of 3 PT Transit Operators for ADA Services* |
| **FIBRANT COMMUNICATIONS FUND** |
| *Addition of Systems Analyst, Elimination of Broadband Sales Manager and Broadband Sales Specialist* |
| |
| **STORMWATER FUND** |
| *NO changes in positions.* |

## General Fund Full-Time Employees per 1000 Population



Employees per
1000 Population

As mentioned in the Introductory Section under Trend Monitoring, the City monitors various trends. The above graph represents the number of full-time General and HUD Funds employees per 1,000 population. In FY2003 (FY03), City Council used a 33 position reduction-in-force/hiring freeze to counteract the effects of the Governor's actions and the stagnant economy. Subsequently, in FY2012 (FY12), there were 33 net full time positions eliminated due to decreased revenue/increased expenditures. The decrease in FY2017 is related to the Fibrant employees being moved to the Fibrant Communications Fund from the General Fund.

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 339 of 1126

## RELATIONSHIP BETWEEN FUNCTIONAL AREAS AND FUNDS

| | General/Special Revenue | | Enterprise | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | General Fund/ Capital Reserve | Entitlement (HUD) | Water & Sewer/ Capital Reserve | Transit | Fibrant/ Capital Reserve | Stormwater/ Capital Reserve |
| General Government | X | | | | | |
| Public Safety | X | | | | | |
| Transportation | X | | | X | | |
| Environmental Protection | X | | | | | X |
| Culture & Recreation | X | | | | | |
| Community & Economic Development | X | X | | | X | |
| Education | X | | | | | |
| Utility | | | X | | X | X |

## PROGRAM MATRIX OF FY2018-19 BUDGET

Below is a matrix showing the relationship between the funds/departments and the program classifications. Although some departments may perform activities outside the program classifications as shown, the classifications show the predominant areas in which a department is involved.

| PROGRAMS | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | General Government | Public Safety | Transportation | Environmental Protection | Culture & Recreation | Community & Economic Development | Education | Utility |
| GENERAL FUND: | | | | | | | | |
| City Council | X | X | X | X | X | X | | X |
| Management & Administration | X | X | X | X | X | X | | X |
| Communications | X | X | X | X | X | X | | X |
| Human Resources | X | X | X | X | X | X | | X |
| Business & Financial Services | X | X | X | X | X | X | | X |
| Purchasing | X | | | | | | | |
| Telecommunications | X | X | X | X | X | X | | X |
| Information Systems Operations | X | X | X | | | X | X | | X |
| Central City Buildings | X | | | | | | | |
| Plaza | | | | | | X | | |
| Downtown Development | | | | | X | X | | |
| Community Planning Services | | | | | | X | | |
| Code Services | | | | X | | X | | |
| Development Services | | | | | | X | | |
| Engineering | X | | X | | X | | | |
| Street Lighting | | X | X | | | | | |
| GIS | X | X | X | X | X | X | | X |
| Police | | X | | | | | X | |
| Fire | | X | | | | | X | |
| Public Services Administration | X | | X | X | | | | |
| Street | | | X | | | | | |
| Solid Waste Management | | | | X | | | | |
| Waste Management-Other | | | | X | | | | |
| Fleet Management | X | | | | | | | |
| Transportation | | | X | | | | | |
| Parks & Recreation | | | | | X | | X | |
| Education | | | | | | | X | |
| ENTERPRISE FUNDS: | | | | | | | | |
| Water & Sewer | | | | | | | | X |
| Mass Transit | | | X | | | | | |
| Fibrant | | | | | | X | | X |
| Stormwater | | | | X | | | | X |
| SPECIAL REVENUE: | | | | | | | | |
| Entitlement (HUD) | | | | | | X | | |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 340 of 1126

## CITY OF SALISBURY, NORTH CAROLINA
### GENERAL FUND
### STATEMENT OF REVENUES
### AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2019
With Estimated Actual for Year Ending June 30, 2018 and
Actual for Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| **REVENUES:** | | | |
| Taxes: | | | |
| General property - current | $ 18,635,849 | $ 19,176,494 | $ 19,909,099 |
| General property - prior | 356,371 | 441,000 | 363,000 |
| Auto tax | 237,556 | 237,000 | 240,000 |
| Interest on delinquent tax | 107,131 | 80,000 | 80,000 |
| Other tax | 478 | 800 | 1,000 |
| | $ 19,337,385 | $ 19,935,294 | $ 20,593,099 |
| Unrestricted Intergovernmental: | | | |
| Local Option Sales Tax | $ 7,287,305 | $ 7,300,000 | $ 7,353,201 |
| Utilities Franchise Tax | 2,987,319 | 3,000,000 | 3,015,000 |
| Wine and Beer Tax | 155,180 | 155,000 | 157,000 |
| Other | 143,260 | 157,000 | 159,000 |
| | $ 10,573,064 | $ 10,612,000 | $ 10,684,201 |
| Restricted Intergovernmental: | | | |
| State Street Aid - Powell Bill | $ 967,071 | $ 967,070 | $ 964,070 |
| ARRA - Greenway Grant | 10,610 | 211,952 | - |
| Other | 1,055,301 | 547,736 | 1,680,400 |
| | $ 2,032,982 | $ 1,726,758 | $ 2,644,470 |
| Charges for services: | | | |
| Environmental protection | $ 1,997,221 | $ 2,070,632 | $ 2,072,000 |
| Culture and recreation | 136,147 | 135,000 | 200,000 |
| Code Services fees | 22,215 | 40,000 | 40,000 |
| Public safety | 488,081 | 420,700 | 564,721 |
| Cemetery | 106,950 | 120,000 | 120,000 |
| Radio antenna and paging rentals | 288,032 | 254,000 | 265,000 |
| Rentals and sale of property | 301,849 | 385,713 | 282,700 |
| Licenses and Permits | 62,735 | 67,255 | 67,200 |
| Administrative Charges | 3,622,590 | 3,615,090 | 3,652,030 |
| Community services | 174,125 | 182,796 | 71,900 |
| Other | 1,405 | 3,000 | 3,000 |
| | $ 7,201,349 | $ 7,294,186 | $ 7,338,551 |
| Miscellaneous: | | | |
| Interest earned on investments | $ 83,484 | $ 130,000 | $ 120,000 |
| Donations | 137,578 | 119,064 | 105,000 |
| Other | 306,557 | 274,500 | 189,500 |
| | $ 527,618 | $ 523,564 | $ 414,500 |
| Total revenues | $ 39,672,399 | $ 40,091,802 | $ 41,674,821 |
| **OTHER FINANCING SOURCES:** | | | |
| Refunding bonds issued | $ 690,000 | $ - | $ - |
| Fund Balance Appropriated | - | - | 2,526,200 |
| Total revenues and other financing sources | $ 40,362,399 | $ 40,091,802 | $ 44,201,021 |

4 - 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 341 of 1126

| | | Actual<br>FY 16-17 | | Budgeted<br>FY 17-18 | | Requested<br>FY 18-19 | | Mgr Recommends<br>FY 18-19 | | Adopted<br>FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 40,362,399 | $ | 43,542,110 | $ | 41,686,287 | $ | 44,304,821 | $ | 44,201,021 |
| | | **Actual** | | **Budgeted** | | **Requested** | | **Mgr Recommends** | | **Adopted** |
| **EXPENSES** | | **FY 16-17** | | **FY 17-18** | | **FY 18-19** | | **FY 18-19** | | **FY 18-19** |
| **CITY COUNCIL** | | | | | | | | | | |
| Personnel | $ | 295,855 | $ | 346,521 | $ | 303,716 | $ | 296,851 | $ | 296,851 |
| Operations | | 122,022 | | 177,077 | | 175,224 | | 160,384 | | 160,384 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 417,877 | $ | 523,598 | $ | 478,940 | $ | 457,235 | $ | 457,235 |
| **MANAGEMENT & ADMINISTRATION** | | | | | | | | | | |
| Personnel | $ | 717,626 | $ | 741,761 | $ | 814,402 | $ | 799,236 | $ | 799,236 |
| Operations | | 282,538 | | 296,039 | | 342,763 | | 319,020 | | 319,020 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,000,164 | $ | 1,037,800 | $ | 1,157,165 | $ | 1,118,256 | $ | 1,118,256 |
| **COMMUNICATIONS** | | | | | | | | | | |
| Personnel | $ | 273,619 | $ | 283,268 | $ | 364,363 | $ | 355,231 | $ | 355,231 |
| Operations | | 113,525 | | 102,125 | | 105,608 | | 99,588 | | 99,588 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 387,144 | $ | 385,393 | $ | 469,971 | $ | 454,819 | $ | 454,819 |
| **HUMAN RESOURCES** | | | | | | | | | | |
| Personnel | $ | 529,885 | $ | 579,446 | $ | 562,680 | $ | 547,162 | $ | 547,162 |
| Operations | | 785,260 | | 817,852 | | 1,062,940 | | 823,941 | | 823,941 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,315,145 | $ | 1,397,298 | $ | 1,625,620 | $ | 1,371,103 | $ | 1,371,103 |
| **BUSINESS AND FINANCIAL SERVICES - FINANCIAL SERVICES** | | | | | | | | | | |
| Personnel | $ | 902,434 | $ | 1,001,160 | $ | 997,955 | $ | 981,797 | $ | 981,797 |
| Operations | | 286,040 | | 321,999 | | 682,536 | | 646,784 | | 646,784 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,188,474 | $ | 1,323,159 | $ | 1,680,491 | $ | 1,628,581 | $ | 1,628,581 |
| **BUSINESS AND FINANCIAL SERVICES - CUSTOMER SERVICE** | | | | | | | | | | |
| Personnel | $ | 482,926 | $ | 517,082 | $ | 526,991 | $ | 514,094 | $ | 514,094 |
| Operations | | 13,385 | | 17,521 | | 19,241 | | 14,421 | | 14,421 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 496,310 | $ | 534,603 | $ | 546,232 | $ | 528,515 | $ | 528,515 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 342 of 1126

| | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **INFORMATION TECHNOLOGIES** | | | | | |
| Personnel | $ 581,791 | $ 626,497 | $ 681,877 | $ 666,913 | $ 666,913 |
| Operations | 643,109 | 795,818 | 953,561 | 792,639 | 792,639 |
| Capital | - | - | 50,000 | - | - |
| TOTAL | $ 1,224,900 | $ 1,422,315 | $ 1,685,438 | $ 1,459,552 | $ 1,459,552 |
| **FIBRANT SUPPORT** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 2,601,087 | 3,262,221 | 3,262,221 | 3,044,338 | 3,044,338 |
| Capital | - | - | - | - | - |
| TOTAL | $ 2,601,087 | $ 3,262,221 | $ 3,262,221 | $ 3,044,338 | $ 3,044,338 |
| **COMMUNITY PLANNING SERVICES - PLANNING & COMMUNITY DEVELOPMENT** | | | | | |
| Personnel | $ 292,712 | $ 339,433 | $ 352,546 | $ 346,784 | $ 346,784 |
| Operations | 1,103,751 | 948,990 | 1,648,914 | 1,329,390 | 1,355,590 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,396,463 | $ 1,288,423 | $ 2,001,460 | $ 1,676,174 | $ 1,702,374 |
| **COMMUNITY PLANNING SERVICES - CODE SERVICES** | | | | | |
| Personnel | $ 190,835 | $ 223,789 | $ 247,267 | $ 228,177 | $ 228,177 |
| Operations | 89,589 | 188,478 | 155,295 | 145,670 | 145,670 |
| Capital | - | - | - | - | - |
| TOTAL | $ 280,424 | $ 412,267 | $ 402,562 | $ 373,847 | $ 373,847 |
| **COMMUNITY PLANNING SERVICES - DEVELOPMENT SERVICES** | | | | | |
| Personnel | $ 265,964 | $ 322,687 | $ 324,854 | $ 315,992 | $ 315,992 |
| Operations | 482,777 | 316,660 | 158,675 | 157,675 | 157,675 |
| Capital | - | - | - | - | - |
| TOTAL | $ 748,741 | $ 639,347 | $ 483,529 | $ 473,667 | $ 473,667 |
| **DOWNTOWN DEVELOPMENT** | | | | | |
| Personnel | $ - | $ 185,640 | $ 184,695 | $ 181,949 | $ 181,949 |
| Operations | - | 179,800 | 251,168 | 185,700 | 55,700 |
| Capital | - | - | - | - | - |
| TOTAL | $ - | $ 365,440 | $ 435,863 | $ 367,649 | $ 237,649 |
| **ENGINEERING - TRAFFIC OPERATIONS** | | | | | |
| Personnel | $ 118,610 | $ 132,279 | $ 140,285 | $ 137,539 | $ 137,539 |
| Operations | 71,964 | 58,493 | 102,871 | 65,984 | 65,984 |
| Capital | - | - | - | - | - |
| TOTAL | $ 190,574 | $ 190,772 | $ 243,156 | $ 203,523 | $ 203,523 |
| **ENGINEERING - STREET LIGHTING** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 580,058 | 614,550 | 602,500 | 577,370 | 577,370 |
| Capital | - | - | - | - | - |
| TOTAL | $ 580,058 | $ 614,550 | $ 602,500 | $ 577,370 | $ 577,370 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 343 of 1126

| | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **TRAFFIC OPERATIONS - ENGINEERING** | | | | | |
| Personnel | $ 514,190 | $ 665,385 | $ 700,824 | $ 689,325 | $ 689,325 |
| Operations | 616,636 | 2,696,730 | 2,928,009 | 2,333,785 | 2,333,785 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,130,826 | $ 3,362,115 | $ 3,628,833 | $ 3,023,110 | $ 3,023,110 |
| **POLICE - SERVICES** | | | | | |
| Personnel | $ 1,608,838 | $ 1,602,093 | $ 2,192,220 | $ 2,134,771 | $ 2,134,771 |
| Operations | 218,448 | 186,196 | 212,269 | 176,792 | 176,792 |
| Capital | - | - | 15,431 | 15,431 | 15,431 |
| TOTAL | $ 1,827,285 | $ 1,788,289 | $ 2,419,920 | $ 2,326,994 | $ 2,326,994 |
| **POLICE - ADMINISTRATION** | | | | | |
| Personnel | $ 681,487 | $ 1,075,756 | $ 1,128,423 | $ 1,098,710 | $ 1,098,710 |
| Operations | 462,632 | 392,588 | 489,894 | 395,496 | 395,496 |
| Capital | 6,849 | 47,200 | 129,348 | 55,000 | 55,000 |
| TOTAL | $ 1,150,967 | $ 1,515,544 | $ 1,747,665 | $ 1,549,206 | $ 1,549,206 |
| **POLICE - OPERATIONS** | | | | | |
| Personnel | $ 3,278,265 | $ 3,840,636 | $ 4,256,178 | $ 4,162,608 | $ 4,162,608 |
| Operations | 1,109,799 | 1,692,120 | 1,146,516 | 1,025,586 | 1,025,586 |
| Capital | 41,263 | - | 17,500 | 17,500 | 17,500 |
| TOTAL | $ 4,429,327 | $ 5,532,756 | $ 5,420,194 | $ 5,205,694 | $ 5,205,694 |
| **FIRE** | | | | | |
| Personnel | $ 4,857,613 | $ 5,008,775 | $ 5,386,086 | $ 5,236,253 | $ 5,236,253 |
| Operations | 1,046,376 | 933,004 | 1,443,619 | 1,130,970 | 1,130,970 |
| Capital | 861,582 | 722,500 | 618,200 | 560,500 | 560,500 |
| TOTAL | $ 6,765,571 | $ 6,664,279 | $ 7,447,905 | $ 6,927,723 | $ 6,927,723 |
| **PUBLIC SERVICES - CENTRAL CITY BUILDINGS** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 755,935 | 533,374 | 652,959 | 556,519 | 556,519 |
| Capital | 20,036 | - | 378,611 | 88,211 | 88,211 |
| TOTAL | $ 775,971 | $ 533,374 | $ 1,031,570 | $ 644,730 | $ 644,730 |
| **PUBLIC SERVICES - PLAZA** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 174,873 | 127,159 | 268,648 | 190,904 | 190,904 |
| Capital | 14,505 | 79,000 | 35,000 | 35,000 | 35,000 |
| TOTAL | $ 189,378 | $ 206,159 | $ 303,648 | $ 225,904 | $ 225,904 |
| **PUBLIC SERVICES - TELECOMMUNICATIONS** | | | | | |
| Personnel | $ 268,326 | $ 282,033 | $ 272,568 | $ 264,809 | $ 264,809 |
| Operations | 400,232 | 444,527 | 427,758 | 419,579 | 419,579 |
| Capital | 21,325 | 8,891 | 71,500 | - | - |
| TOTAL | $ 689,883 | $ 735,451 | $ 771,826 | $ 684,388 | $ 684,388 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 344 of 1126

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **PUBLIC SERVICES - FACILITIES MAINTENANCE** | | | | | |
| Personnel | $ 191,842 | $ 308,349 | $ 311,868 | $ 304,273 | $ 304,273 |
| Operations | 7,876 | 45,500 | 88,166 | 28,617 | 28,617 |
| Capital | - | - | 20,000 | - | - |
| TOTAL | $ 199,717 | $ 353,849 | $ 420,034 | $ 332,890 | $ 332,890 |
| **PUBLIC SERVICES - ADMINISTRATION** | | | | | |
| Personnel | $ 247,246 | $ 265,851 | $ 277,436 | $ 273,047 | $ 273,047 |
| Operations | 24,150 | 18,106 | 20,960 | 20,152 | 20,152 |
| Capital | - | - | - | - | - |
| TOTAL | $ 271,396 | $ 283,957 | $ 298,396 | $ 293,199 | $ 293,199 |
| **PUBLIC SERVICES - STREETS** | | | | | |
| Personnel | $ 1,393,884 | $ 984,134 | $ 1,127,990 | $ 1,094,687 | $ 1,094,687 |
| Operations | 1,255,151 | 1,346,614 | 1,386,439 | 1,198,050 | 1,198,050 |
| Capital | 17,032 | - | 133,201 | - | - |
| TOTAL | $ 2,666,067 | $ 2,330,748 | $ 2,647,630 | $ 2,292,737 | $ 2,292,737 |
| **PUBLIC SERVICES - WASTE MANAGEMENT - OTHER** | | | | | |
| Personnel | $ 357,631 | $ 218,629 | $ 233,349 | $ 225,849 | $ 225,849 |
| Operations | 156,753 | 206,280 | 251,191 | 187,754 | 187,754 |
| Capital | - | - | - | - | - |
| TOTAL | $ 514,383 | $ 424,909 | $ 484,540 | $ 413,603 | $ 413,603 |
| **PUBLIC SERVICES - CEMETERY** | | | | | |
| Personnel | $ 80,411 | $ 76,424 | $ 79,968 | $ 78,595 | $ 78,595 |
| Operations | 19,012 | 24,338 | 32,982 | 20,858 | 20,858 |
| Capital | 35,593 | 8,000 | - | - | - |
| TOTAL | $ 135,016 | $ 108,762 | $ 112,950 | $ 99,453 | $ 99,453 |
| **PUBLIC SERVICES - SOLID WASTE** | | | | | |
| Personnel | $ 377,850 | $ 387,938 | $ 334,757 | $ 325,884 | $ 325,884 |
| Operations | 1,041,160 | 1,112,880 | 1,548,179 | 1,143,752 | 1,143,752 |
| Capital | - | - | 156,200 | - | - |
| TOTAL | $ 1,419,010 | $ 1,500,818 | $ 2,039,136 | $ 1,469,636 | $ 1,469,636 |
| **PUBLIC SERVICES - GROUNDS MAINTENANCE** | | | | | |
| Personnel | $ 74,167 | $ 805,739 | $ 830,100 | $ 804,921 | $ 804,921 |
| Operations | 24,270 | 95,590 | 296,024 | 264,453 | 264,453 |
| Capital | 11,156 | 47,678 | 172,500 | - | - |
| TOTAL | $ 109,594 | $ 949,007 | $ 1,298,624 | $ 1,069,374 | $ 1,069,374 |
| **PUBLIC SERVICES - FLEET MANAGEMENT** | | | | | |
| Personnel | $ 838,074 | $ 991,608 | $ 999,965 | $ 978,690 | $ 978,690 |
| Operations | 83,740 | 86,730 | 105,933 | 87,586 | 87,586 |
| Capital | - | - | 1,109,825 | 78,000 | 78,000 |
| TOTAL | $ 921,815 | $ 1,078,338 | $ 2,215,723 | $ 1,144,276 | $ 1,144,276 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 345 of 1126

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **TRANSPORTATION** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 465,322 | 465,322 | 467,822 | 467,822 | 467,822 |
| Capital | - | - | - | - | - |
| TOTAL | $ 465,322 | $ 465,322 | $ 467,822 | $ 467,822 | $ 467,822 |
| **PARKS & RECREATION** | | | | | |
| Personnel | $ 1,050,061 | $ 861,774 | $ 929,817 | $ 910,963 | $ 910,963 |
| Operations | 702,478 | 464,808 | 618,240 | 419,779 | 419,779 |
| Capital | 47,272 | 276,000 | 838,777 | 85,000 | 85,000 |
| TOTAL | $ 1,799,811 | $ 1,602,582 | $ 2,386,834 | $ 1,415,742 | $ 1,415,742 |
| **EDUCATION** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 38,107 | 40,000 | 40,000 | 40,000 | 40,000 |
| Capital | - | - | - | - | - |
| TOTAL | $ 38,107 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |
| **DEBT SERVICE** | | | | | |
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operations | 2,004,700 | 668,665 | 646,211 | 943,711 | 943,711 |
| Capital | - | - | - | - | - |
| TOTAL | $ 2,004,700 | $ 668,665 | $ 646,211 | $ 943,711 | $ 943,711 |
| **GRAND TOTAL** | | | | | |
| Personnel | $ 20,472,139 | $ 22,674,687 | $ 24,563,180 | $ 23,955,110 | $ 23,955,110 |
| Operations | 17,782,755 | 19,678,154 | 22,595,336 | 19,415,069 | 19,311,269 |
| Capital | 1,076,616 | 1,189,269 | 3,746,093 | 934,642 | 934,642 |
| TOTALS | $ 39,331,509 | $ 43,542,110 | $ 50,904,609 | $ 44,304,821 | $ 44,201,021 |

4 - 6

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 346 of 1126

## STATEMENT OF PURPOSE

To function as the duly elected representatives of the citizens of Salisbury in creating and maintaining a balanced quality of life in accordance with North Carolina state statutes and federal law. To promote positive intergovernmental relationships with federal, state, and other local governments. To generate and maintain up-to-date municipal codes, establish public policies, and adopt budgets designed to provide effective, efficient municipal services. To provide a central source for the collection, storage and dissemination of official municipal records and documents. To provide safety and security for all citizens, to protect the environment, and to improve the overall quality of life in our community. To provide leadership and support for the continued economic development and planned growth of the community.

## BUDGET REQUEST SUMMARY

|           | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|-----------|---------|---------|---------|---------|---------|
| Personnel | $ 295,855 | $ 346,521 | $ 303,716 | $ 296,851 | $ 296,851 |
| Operating | 122,022 | 177,077 | 175,224 | 160,384 | 160,384 |
| Capital   | - | - | - | - | - |
| TOTAL     | $ 417,877 | $ 523,598 | $ 478,940 | $ 457,235 | $ 457,235 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|----------------|------|------|------|------|------|
| **City Council (000)** | | | | | |
| Mayor | 1 | 1 | 1 | 1 | 1 |
| Mayor Pro Tem | 1 | 1 | 1 | 1 | 1 |
| Council Member | 3 | 3 | 3 | 3 | 3 |
| **Administration (210)** | | | | | |
| City Clerk | 1 | 1 | 1 | 1 | 1 |
| Deputy City Clerk [1] | 0 | 0 | 1 | 1 | 1 |
| Senior Office Assistant [1] | 1 | 2 | 1 | 1 | 1 |
| | 7 | 8 | 8 | 8 | 8 |

[1] Senior Office Assistant added FY18, Reclassified FY19 to Deputy City Clerk

4 - 7

## STATEMENT OF PURPOSE

To serve as a central source of information, advice and support services for the City Council and Management Team. To promote the development and performance of staff and employees throughout the organization. To assist elected officials and other community leaders to identify, work toward, and achieve community outcomes and goals. To provide functional and operational expertise and planning for all City services. To determine citizen needs and provide responsive, equitable services to the community. To promote a culture of customer service by maintaining a consistently high level of quality staff work, operational procedures and service delivery systems. To set an example that urges the organization and community toward experimentation, change, creative problem solving, and prompt action. To demonstrate an understanding of information technology and ensure that it is incorporated appropriately in plans to improve service delivery, information sharing, organizational communication, and citizen access. To demonstrate a commitment to democratic principles by respecting elected officials, community interest groups, and the decision making process. To understand and value the differences among individuals and foster those values throughout the organization and community. To prepare and administer the budget and report the findings of the annual audit to City Council. To interpret financial information to assess the short-term and long-term fiscal condition of the community, determine the cost-effectiveness of programs and compare alternative strategies. To ensure that the policies and procedures for employee hiring, promotion, performance appraisal, and discipline are equitable, legal, and current. To position the organization and community for events and circumstances that are anticipated in the future. To facilitate the flow of ideas, information and understanding between and among individuals, advocating effectively in the community interest. To provide staff assistance to the Salisbury Human Relations Council. To provide staff assistance and leadership skill development to the Youth Council members. To convey ideas of information effectively to others. To demonstrate fairness, honesty, and ethical and legal awareness in all personal and professional relationships and activities.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 717,626 | $ 741,761 | $ 814,402 | $ 799,236 | $ 799,236 |
| Operating | 282,538 | 296,039 | 342,763 | 319,020 | 319,020 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,000,164 | $ 1,037,800 | $ 1,157,165 | $ 1,118,256 | $ 1,118,256 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| City Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant City Manager | 2 | 2 | 1 | 1 | 1 |
| City Attorney [1] | 0 | 0 | 1 | 1 | 1 |
| Human Relations Manager [2] | 0 | 1 | 1 | 1 | 1 |
| Deputy Clerk/Asstist. to City Manager | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 5 | 6 | 6 | 6 | 6 |

[1] Position reclassified from Assistant City Manager

[2] Position reclassified from Human Resources Analyst I/II (423)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 348 of 1126

## STATEMENT OF PURPOSE

To serve as the central source of City information by providing a singular voice and facilitating creative communication solutions for the City of Salisbury. To provide professional, timely and accurate information, marketing and communication services to the citizens of Salisbury, and in some instances, Rowan County. To assist in the coordination of internal communications to all City employees. To manage and coordinate the City of Salisbury website, media relations, social media, crisis communications, television services and print communications. To implement goals and special projects as assigned by the City Council and City Manager.

## PERFORMANCE GOALS

1. Promote the City's programs and highlight accomplishments through Salisbury NOW, City of Salisbury external newsletter, social media, the Salisbury city website, ACCESS16 and word of mouth.
2. Manage City of Salisbury brand and marketing standards to ensure compliance by City employees, contractors, appointees and elected officials.
3. Maintain the City social media and mass notification presence and monitor content:
   - Explore up-to-date social media initiatives to share more City content and to inform the public of significant City events and notifications.
   - Monitor inappropriate content listed by posters and employees and forward inappropriate employee content to appropriate contacts.
   - Continue to sponsor City "Like, Share, Comment" Facebook contests.
   - Utilize private Salisbury employees Nixle group to send important alerts.
   - Increase Nixle followers by 25 percent by the end of the fiscal year.
   - Increase Facebook likes by 50 percent by the end of the fiscal year.
   - Increase Twitter followers by 20 percent by the end of the fiscal year.
4. Continue to write and distribute an engaging community newsletter monthly to Salisbury residents.
5. Continue to develop Salisbury NOW television show into a premiere, award-winning, local government channel interview news programming.
6. Research and complete the new Salisbury Employee Portal.
7. Maintain and upgrade the City's television stations (ACCESS16 and Fibrant 17):
   - Explore redesign of the ACCESS16 logo.
   - Continue to encourage city departments and non-profit organizations and adjacent local government agencies to advertise their programs and initiatives on Fibrant 17.
   - Upgrade the station's equipment as needed.
   - Explore additional television programming, such as a "Moments with the Mayor" and Salisbury's Most Wanted.
8. Support internal City departments and City Council with marketing communications as needed:
   - Manage crisis communications as needed.
   - Support departments in emergency and/or urgent situations.
   - Draft talking points and Q and As as needed in emergency or controversial situations.
   - Develop and manage press conferences as necessary for crisis or emergency events.
9. Set up, record, live tweet and live stream Salisbury City Council meetings:
   - Prepare recorded meetings for viewing as soon as possible on ACCESS16.
   - Live tweet City Council meetings.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 349 of 1126

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Social Media Engagement Percentage Increase | 60% (FB) | 40% (FB) | 40% (FB) |
|  | 20% (Twitter) | 20% (Twitter) | 20% (Twitter) |
| Positive News Coverage Reach Percentage Increase | 30% | 20% | 20% |
| Departments Supported | 13 | 13 | 12 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 273,619 | $ 283,268 | $ 364,363 | $ 355,231 | $ 355,231 |
| Operating | 113,525 | 102,125 | 105,608 | 99,588 | 99,588 |
| Capital | - | - | - | - | - |
| TOTAL | $ 387,144 | $ 385,393 | $ 469,971 | $ 454,819 | $ 454,819 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Public Information (203)** | | | | | |
| Public Information Director | 1 | 1 | 1 | 1 | 1 |
| Communications Specialist | 0 | 1 | 1 | 1 | 1 |
| **Access 16 (204)** | | | | | |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| **Web & System Media (205)** | | | | | |
| Web/Marketing Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 4 | 4 | 4 | 4 |



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 350 of 1126

## STATEMENT OF PURPOSE

To provide a centralized source of support and assistance to the City related to its need for the management of Human Resources. Specific functions include providing general personnel administration, recruitment and selection, training and development, health and wellness, employee relations, compensation and benefits administration, and a city-wide customer service program. To provide Risk Management services for the City that includes safety, liability insurance management, worker's compensation, OSHA compliance, and third party claims against the City. To implement goals and special projects as may be assigned by the City Council.

## PERFORMANCE GOALS

1. Implement City Council level goals.
2. Research, develop, and implement Human Resources systems consistent with elements of a high performance organization.
3. Update compensation plan periodically.
4. Establish health insurance savings strategies and wellness initiatives.
5. Continue a comprehensive internship program with schools and colleges/universities.
6. Continue to identify and establish employee appreciation efforts.
7. Continue to support our comprehensive customer service plan to better serve our citizens and employees.
8. Continue to support the applicant tracking and advertising software program.
9. Continue to maintain a secured web-based human resources information system.
10. Continue to provide employee self-service through the human resources information system, MUNIS.
11. Attract and retain high quality city employees through non-traditional and one-on-one recruitment efforts.
12. Participate in the School of Government Performance Measurement Program and identify additional measures of effectiveness and efficiency.
13. Continue management and leadership training to further develop human capital.
14. Implement Salisbury University to provide resources and opportunities for career development.
15. Provide Risk Management Programs.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 351 of 1126

# PERFORMANCE MEASURES

| Human Resources (000) | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Position Applications Reviewed | 1,554 | 1,600 | 1,585 |
| Full-Time Employees in Organization (all funds) | 449 | 450 | 451 |
| Position Requisitions Received from Departments | 90 | 85 | 90 |
| **Effectiveness** | | | |
| Percent of Applicants Placed-External | 78.8% | 80.0% | 81.0% |
| Percent of Applicants Placed-Internal | 21.2% | 20.0% | 19.0% |
| Organization-wide Turnover Rate | 20.00% | 19.00% | 18.00% |
| **Risk Management (201)** | | | |
| **Workload** | | | |
| Number of Workers Compensation Claims Filed | 35 | 30 | 25 |
| Number of Third-Party Insurance Claims Filed | 25 | 20 | 20 |
| Number of Self-Initiated OSHA Inspections (Preventive) | 120 | 120 | 120 |
| **Efficiency** | | | |
| Cost Per Negotiated Workers Compensation Claim | $ 3,049 | $ 3,000 | $ 2,500 |
| Cost Per Negotiated Insurance Claim | $ 1,890 | $ 2,000 | $ 1,500 |
| Cost of all OSHA Imposed Fines & Penalties | $ - | $ - | $ - |
| **Effectiveness** | | | |
| Workers Compensation Cases Negotiated Per Case Filed | 0% | 0% | 0% |
| Third Party Insurance Claims Negotiated Per Claim Filed | 3% | 3% | 3% |

# BUDGET REQUEST SUMMARY

| | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 529,885 | $ 579,446 | $ 562,680 | $ 547,162 | $ 547,162 |
| Operating | 785,260 | 817,852 | 1,062,940 | 823,941 | 823,941 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,315,145 | $ 1,397,298 | $ 1,625,620 | $ 1,371,103 | $ 1,371,103 |

# PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Human Resources (000)** | | | | | |
| Human Resources Director | 1 | 1 | 1 | 1 | 1 |
| Human Resources Analyst I/II [1] | 4 | 3 | 3 | 3 | 3 |
| Administration Specialist | 1 | 1 | 1 | 1 | 1 |
| **Risk Management (201)** | | | | | |
| Risk Manager | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 6 | 6 | 6 | 6 |

[1] Position reclassified to Human Relations Manager & moved to Administration (421)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 352 of 1126

**DEPARTMENT – Business and Financial Services – Summary**

## SUMMARY STATEMENT OF PURPOSE

To provide internal financial services to support the operations of the City. The Department also provides some direct services to citizens through its Business Office and City's website. Included in Business and Financial Services are the Purchasing, Accounting, Budget and Performance Management, and Business Office.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 1,385,360 | $ | 1,518,242 | $ | 1,524,946 | $ | 1,495,891 | $ | 1,495,891 |
| Operating | | 299,424 | | 339,520 | | 701,777 | | 661,205 | | 661,205 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,684,784 | $ | 1,857,762 | $ | 2,226,723 | $ | 2,157,096 | $ | 2,157,096 |

4 - 13

## STATEMENT OF PURPOSE

To provide fiscal and business services to support the operations of the City. To provide a centralized source of procedures, information, and support related to the purchase and/or lease of supplies, materials, equipment, and contractual services for the City, and to manage and maintain a system of fixed asset identification, reporting, and accountability. Included in Financial Services is Business and Financial Services Administration, Accounting, Budget, Debt Management, Performance Management, and Investment Activities.

## PERFORMANCE GOALS

1. Continue departmental education and training on use of the City's financial systems.
2. Continue participation in the Performance Measurement/Benchmarking Project.
3. Participate in the GFOA's Certificate of Achievement for Financial Reporting Excellence program.
4. Participate in the GFOA's Distinguished Budget Presentation Award.
5. Continue to evaluate existing purchasing policies and procedures with emphasis on reducing acquisition time and paperwork.
6. Continue to seek methods of improved fixed asset accountability.
7. Continue to offer quarterly training classes in purchasing policies and procedures to include new employees and employees promoted to positions requiring purchasing knowledge.
8. Manage the investment activities for idle cash.
9. Lead efforts to implement a new financial software system, which can be utilized throughout the City, increasing our efficiency.

## PERFORMANCE MEASURES

| Accounting | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Checks Issued | 3,904 | 3,896 | 3,900 |
| Number of ACH Transactions (Payroll and A/P) | 15,074 | 15,400 | 15,500 |
| Number of Journal Entries | 1,141 | 919 | 1,000 |
| **Effectiveness** | | | |
| Percent of Checks Processed Without Error | 99.0% | 99.0% | 99.0% |
| Percent of ACH Transactions Processed Without Error | 99.0% | 99.0% | 99.0% |
| **Purchasing** | | | |
| **Workload** | | | |
| Number of Purchase Orders Fulfilled | 753 | 750 | 760 |
| Number of Procurement Card Transactions | 10,607 | 9,800 | 10,000 |
| Number of Contracts Reviewed | 101 | 65 | 60 |
| **Effectiveness** | | | |
| Percent of POs Completed Without Error | 94% | 97% | 95% |
| Procurement Card Error Rate | 2% | 2% | 2% |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 354 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 902,434 | $ 1,001,160 | $ 997,955 | $ 981,797 | $ 981,797 |
| Operating | 286,040 | 321,999 | 682,536 | 646,784 | 646,784 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,188,474 | $ 1,323,159 | $ 1,680,491 | $ 1,628,581 | $ 1,628,581 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Finance Director | 1 | 1 | 1 | 1 | 1 |
| Budget & Performance Manager | 1 | 1 | 1 | 1 | 1 |
| Budget & Performance Analyst | 1 | 1 | 1 | 1 | 1 |
| Management Analyst/Sr. | 2 | 2 | 2 | 2 | 2 |
| Finance Specialist | 1 | 1 | 1 | 1 | 1 |
| Finance Manager | 1 | 1 | 1 | 1 | 1 |
| Accountant I/II | 1 | 1 | 1 | 1 | 1 |
| Account Clerk I/II | 2 | 2 | 2 | 2 | 2 |
| Mail Coordinator (TPT) | 1 | 1 | 1 | 1 | 1 |
| Purchasing Manager | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 12 | 12 | 12 | 12 | 12 |



4 - 15

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 355 of 1126

## STATEMENT OF PURPOSE

To provide for the management of billing, collection, and customer management to the consumers of the City's water and sewer utility, garbage, recycling, storm water, and Fibrant services.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to improve the collection process to reduce past due balances by continuing the execution of the 30 day cutoff cycle.
2. Continue training efforts to improve upon customer service satisfaction with online training modules to be completed by all staff members.
3. Continue cross-training efforts with the front counter and call center staff in other areas such as the NOC, Meter Services, and Sales.

### PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Utility Bills Generated | 244,125 | 247,375 | 245,000 |
| Number of Teller Transactions | 58,560 | 57,466 | 58,000 |
| Number of Telephone Transactions* | 53,000 | 54,000 | 52,000 |
| **Effectiveness** | | | |
| Percent of Utility Bills Mailed Without Error | 99.9% | 99.9% | 99.9% |

* These are estimates, as Audiolog Call Statistics Reporting System was not always functional.

### BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 482,926 | $ 517,082 | $ 526,991 | $ 514,094 | $ 514,094 |
| Operating | 13,385 | 17,521 | 19,241 | 14,421 | 14,421 |
| Capital | - | - | - | - | - |
| TOTAL | $ 496,310 | $ 534,603 | $ 546,232 | $ 528,515 | $ 528,515 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Customer Service Manager | 1 | 1 | 1 | 1 | 1 |
| Customer Service Clerk | 8 | 8 | 8 | 8 | 8 |
| Customer Service Clerk (TPT) | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 11 | 11 | 11 | 11 | 11 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 356 of 1126

## STATEMENT OF PURPOSE

To provide excellent enterprise level customer service and support as the centralized authority on technology solutions by managing current and future technology requirements. Provide the correct resources to enable consistent data and communications access to every city employee, ensuring they can efficiently and seamlessly perform their duties to the citizens of the City of Salisbury.

## PERFORMANCE GOALS

1. Maintain IT support for all departments within the City of Salisbury.
2. Become the sole source for technology solutions within the City.
3. Maintain all software, software support, and hardware support contracts.
4. Continue upgrading equipment as dictated by the capital replacement schedule.
5. Coordinate scheduled maintenance and upgrades.
6. Monitor all network activity, and mitigate any risks.
7. Identify areas within departments where IT can provide solutions.
8. Identify and reduce unnecessary technology expenditures.
9. Implement policy and procedure manual concerning the use of city technology.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Computers Directly Supported | 463 | 463 | 463 |
| Total Number of IT Helpdesk Requests Received | 1,604 | 1,602 | 1,600 |
| Number of Remote Sites Supported | 47 | 47 | 47 |
| Number of Telephones Supported | 380 | 380 | 380 |
| **Efficiency** | | | |
| Number of PCs Supported Per Analyst | 77 | 112 | 154 |
| **Effectiveness** | | | |
| Average Annual Network Availability * | 99.9% | 99.9% | 99.9% |
| Percent IT Helpdesk Requests Closed < One Day | 66.7% | 45.7% | 33.4% |

\* Estimate - Designed to demonstrate network reliability

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 581,791 | $ 626,497 | $ 681,877 | $ 666,913 | $ 666,913 |
| Operating | 643,109 | 795,818 | 953,561 | 792,639 | 792,639 |
| Capital | - | - | 50,000 | - | - |
| TOTAL | $ 1,224,900 | $ 1,422,315 | $ 1,685,438 | $ 1,459,552 | $ 1,459,552 |

4 - 17

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 357 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| **Operations (151)** | | | | | |
| IT Network Manager | 1 | 1 | 1 | 1 | 1 |
| Installation Technician | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst  I/II/Sr. | 3 | 3 | 3 | 3 | 3 |
| Network Administrator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Audit Solution for HR | $    50,000 | $         - | |
| **Total Capital Outlay** | **$    50,000** | **$         -** | **$         -** |



4 - 18

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 358 of 1126

## STATEMENT OF PURPOSE

To provide funding for the City's Broadband Fund and Dark Fiber.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 2,601,087 | 3,262,221 | 3,262,221 | 3,044,338 | 3,044,338 |
| Capital | - | - | - | - | - |
| TOTAL | $ 2,601,087 | $ 3,262,221 | $ 3,262,221 | $ 3,044,338 | $ 3,044,338 |

4 - 19

**DEPARTMENT – Community Planning Services – Summary**

## SUMMARY STATEMENT OF PURPOSE

Community Planning Services carries out current and long-range planning at all scales – comprehensive or city-wide, transportation corridors, planning districts, downtown, neighborhoods, and at the block level. Central to this work is citizen involvement in the adoption of plans, codes and ordinances to ensure that new development and infill are consistent with the community vision. Specific areas of focus include conditional district and zoning amendments, development plan review, urban design, public art, historic preservation, code enforcement and community development.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 749,510 | $ 885,909 | $ 924,667 | $ 890,953 | $ 890,953 |
| Operating | 1,676,117 | 1,454,128 | 1,962,884 | 1,632,735 | 1,658,935 |
| Capital | - | - | - | - | - |
| TOTAL | $ 2,425,627 | $ 2,340,037 | $ 2,887,551 | $ 2,523,688 | $ 2,549,888 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 360 of 1126

## STATEMENT OF PURPOSE

Planning and Community Development coordinates long-range planning that identifies place-making opportunities to strengthen neighborhoods, enhance transportation corridors and improve the economic vitality of the downtown.

## PERFORMANCE GOALS

1. To engage citizens, neighborhoods, downtown representatives, other public/government entities, businesses, and non-profit organizations in visioning and planning:
   - Salisbury Comprehensive Plan (update Vision 2020).
   - Brownfield redevelopment planning for Kesler Mill and other sites.
   - Facilitate the work of the Public Art Committee, Community Appearance Commission, and Historic Preservation Commission.
2. To carry out adopted plans and special projects that add value and permanence to downtown, transportation corridors, and neighborhoods:
   - Dixonville-Lincoln Memorial Project.
   - Further development of the Fisher St. Entertainment District to support the new Bell Tower Green park project.
   - Sculpture Show / History & Art Trail.
   - BlockWork and other community appearance initiatives.
   - Innes and Long Complete Streets Plan.
   - Downtown Salisbury Master Plan, West End, Eastern Gateway, Park Avenue, North Main Street, and other area plans.
3. To implement city programs along with leveraged federal, state and local grants to revitalize the downtown and neighborhoods:
   - Façade grants, historic rehabilitation grants, and incentives to increase downtown residential development.
   - Expanded housing improvement programs.
   - Community development and affordable housing programs.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 361 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 292,712 | $ 339,433 | $ 352,546 | $ 346,784 | $ 346,784 |
| Operating | 1,103,751 | 948,990 | 1,648,914 | 1,329,390 | 1,355,590 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,396,463 | $ 1,288,423 | $ 2,001,460 | $ 1,676,174 | $ 1,702,374 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Community Planning Services Dir. | 1 | 1 | 1 | 1 | 1 |
| Planner I/II/Sr/Urban Design | 2 | 2 | 2 | 2 | 2 |
| Sr. Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 362 of 1126

## STATEMENT OF PURPOSE

To provide citizens, builders, and developers a centralized source of information, permitting, licensing, and enforcement services through planning & zoning, permitting, and inspections. To provide Planning Board, Board of Adjustment, Historic Preservation Commission, Alternate Methods of Design Commission, Technical Review Commission, and City Council board support through a centralized development and code services shop.

## PERFORMANCE GOALS

1. Continue implementation of the One Stop Development Shop at the City Office Building by combining multiple development process resources under one roof – Development Services, Fire Marshal, SRU-FOG, as well as providing flex space for Rowan County and the state of North Carolina.
2. In coordination with all federal, state, county, and city development process partners, continue to provide excellent customer service to all members of the general public in securing the appropriate permits, licensing, and requisite approvals.
3. Continue to administer, review, and modify when necessary the Land Development Ordinance and Historic District Guidelines.
4. Continue to perform field inspections to ensure compliance with various codes and ordinances.
5. Continue to coordinate with Rowan County to issue Certificates of Compliance/Occupancy.
6. Continue to issue Certificates of Appropriateness for new construction, renovations, and additions within the local historic districts.
7. Continue liaison staffing to the Planning Board, Board of Adjustment, and Alt. Methods of Design Commission, as well as providing appropriate training for those volunteer members.
8. Although staff liaison to the Historic Preservation Commission is housed in Planning and Community Development (491), this office assists with Certification of Appropriateness issuance, field assistance, and customer assistance.
9. Continue to monitor and improve the plan review process through text amendments or policy adjustments.
10. Continue to update and administer water/sewer permitting for Rockwell, Granite Quarry, Spencer, East Spencer, China Grove and portions of Rowan County.
11. Assist with the implementation of the backflow prevention and pretreatment ordinance, NPDES Phase 2 Stormwater ordinance, and FOG ordinance.
12. Assist with development of a comprehensive infrastructure improvement plan for downtown.
13. Continue to administer and update the City's street address system in coordination with GIS.
14. Assist Downtown Salisbury, Inc. (DSI) in implementation of the Downtown Master Plan.
15. Support and partner with Rowan County in seeking improvements to the development review process.
16. Identify additional opportunities to improve pre-submittal plan review process.
17. Adopt standards and ordinances that support implementation of Vision 2020.

## PERFORMANCE MEASURES

| | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Rezoning Requests Processed | 9 | 7 | 7 |
| Number of New Businesses Issued 'Business Registry Permits' | 72 | 65 | 75 |
| **Efficiency** | | | |
| Average Number of Processing Days Per Rezoning Request | 45 | 60 | 60 |
| **Effectiveness** | | | |
| Percent of Rezoning Requests Approved as Presented | 99% | 95% | 95% |

4 - 23

## BUDGET REQUEST SUMMARY

|  | Actual<br>FY 16-17 | Budgeted<br>FY 17-18 | Requested<br>FY 18-19 | Mgr Recommends<br>FY 18-19 | Adopted<br>FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 265,964 | $ 322,687 | $ 324,854 | $ 315,992 | $ 315,992 |
| Operating | 482,777 | 316,660 | 158,675 | 157,675 | 157,675 |
| Capital | - | - | - | - | - |
| TOTAL | $ 748,741 | $ 639,347 | $ 483,529 | $ 473,667 | $ 473,667 |

## PERSONNEL DETAIL

| Position Title | Authorized<br>FY 16-17 | Authorized<br>FY 17-18 | Requested<br>FY 18-19 | Mgr. Recommends<br>FY 18-19 | Adopted<br>FY 18-19 |
|---|---|---|---|---|---|
| Development Services Manager | 1 | 1 | 1 | 1 | 1 |
| Zoning Administrator [1] | 1 | 0 | 0 | 0 | 0 |
| Development Services Coordinator | 1 | 1 | 1 | 1 | 1 |
| Senior Planner [1] | 0 | 1 | 1 | 1 | 1 |
| Development Technician | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1] Zoning Administrator reclassified to Senior Planner



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 364 of 1126

## STATEMENT OF PURPOSE

To provide citizens, property owners, landlords, and business owners fair and equitable enforcement of the city's Nuisance, Minimum Housing, and Zoning ordinances in order to safeguard and maintain a clean, safe, and beautiful community.  To provide assistance to law enforcement, life-safety agencies, neighborhood advocacy groups, and staff liaison to the Housing Advocacy Commission and City Council through the centralized development and code services shop.

## PERFORMANCE GOALS

1. In coordination with all federal, state, county, and city development process partners, continue to provide excellent customer service to all members of the general public.
2. Continue to administer and enforce the Land Development Ordinance and Historic District Guidelines, as well as all Nuisance and Minimum Housing city codes.
3. Continue to perform field inspections to ensure compliance with various codes and ordinances.
4. Continue to coordinate with Rowan County and assist Development Services in the issuance of Certificates of Compliance/Occupancy.
5. Continue liaison staffing of the Housing Advocacy Commission and Neighborhood Leaders Alliance, as well as providing appropriate training for those volunteer members.
6. Continue to assist the Police Department and other law enforcement agencies with homeless camp abstraction and other special projects.
7. Assist Downtown Salisbury, Inc. (DSI) with implementation and enforcement of the Downtown Maintenance Code.
8. Continue to coordinate and assist Purchasing Manager with applicable contract services.
9. Identify additional opportunities to improve (streamline and simplify) the enforcement process while always maintaining the highest of standards and ensuring due process.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Total Number of Nuisance Cases Generated | 1,978 | 2,612 | 2,680 |
| **Efficiency** |  |  |  |
| Cost Per Nuisance Case Abated (contractor) | $ 75 | $ 60 | $ 60 |
| **Effectiveness** |  |  |  |
| Percentage of Cases Corrected By Owner | 80% | 80% | 80% |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 190,835 | $ 223,789 | $ 247,267 | $ 228,177 | $ 228,177 |
| Operating | 89,589 | 188,478 | 155,295 | 145,670 | 145,670 |
| Capital | - | - | - | - | - |
| TOTAL | $ 280,424 | $ 412,267 | $ 402,562 | $ 373,847 | $ 373,847 |

4 - 25

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 365 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Code Services Manager | 0 | 1 | 1 | 1 | 1 |
| Code Services Coordinator | 0 | 1 | 0 | 0 | 0 |
| Senior Code Enforcement Officer | 1 | 0 | 1 | 1 | 1 |
| Code Enforcement Officer | 3 | 2 | 2 | 2 | 2 |
| TOTAL [1] | 4 | 4 | 4 | 4 | 4 |

[1] Department reorganization



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 366 of 1126

## STATEMENT OF PURPOSE

To promote, enhance and manage the development of the central business district in a manner which will make the district an economic, governmental, social, and cultural center of Rowan County. To address the needs of impacting neighborhoods and businesses in and adjacent to the Municipal Service District. To accomplish the above by promoting activity in economic restructuring, design, promotions, and building partnerships.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ 185,640 | $ 184,695 | $ 181,949 | $ 181,949 |
| Operating | - | 179,800 | 251,168 | 185,700 | 55,700 |
| Capital | - | - | - | - | - |
| TOTAL | $ - | $ 365,440 | $ 435,863 | $ 367,649 | $ 237,649 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Downtown Development Director | 0 | 1 | 1 | 1 | 1 |
| Events Coordinator | 0 | 1 | 1 | 1 | 1 |
| TOTAL [1] | 0 | 2 | 2 | 2 | 2 |

[1] New department for the City in FY18

**DEPARTMENT – Engineering-Summary**

## SUMMARY STATEMENT OF PURPOSE

To provide a centralized source of general engineering services for the City. Primary duties include traffic engineering, GIS services, reviewing plans for private development, administering special projects and street lighting, management and execution of facilities contracted services, and serving as liaison to the Cabarrus Rowan MPO, NCDOT, and NCDEQ.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 632,801 | $ | 797,664 | $ | 841,109 | $ | 826,864 | $ | 826,864 |
| Operating | | 1,268,658 | | 3,369,773 | | 3,633,380 | | 2,977,139 | | 2,977,139 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,901,459 | $ | 4,167,437 | $ | 4,474,489 | $ | 3,804,003 | $ | 3,804,003 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 368 of 1126

## STATEMENT OF PURPOSE

To provide the City with a resource capable of effectively monitoring and evaluating municipal traffic safety and traffic flow, and to develop and implement programs designed to address those needs through a network of traffic signals, traffic control signs and engineering evaluations.

## PERFORMANCE GOALS

1. Provide quarterly maintenance and documentation in accordance with NCDOT standards to ensure maximum reimbursement through Maintenance Municipal Agreements.
2. Maintain City-owned street lighting to minimize outages.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 118,610 | $ 132,279 | $ 140,285 | $ 137,539 | $ 137,539 |
| Operating | 71,964 | 58,493 | 102,871 | 65,984 | 65,984 |
| Capital | - | - | - | - | - |
| TOTAL | $ 190,574 | $ 190,772 | $ 243,156 | $ 203,523 | $ 203,523 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Traffic Signal Technician | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |



4 - 29

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 369 of 1126

## STATEMENT OF PURPOSE
To provide lighting on public streets and municipal property.

## PERFORMANCE GOALS
1. Administer citizen requests for improved street lighting in accordance with the City's neighborhood street lighting petition policy.
2. Improve street lighting along thoroughfares in accordance with approved funding.
3. Schedule replacement of existing metal halide with LED.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Street Lights** | | | |
| Duke Energy Leased | 4,466 | 4,510 | 4,660 |
| City Owned within Public ROW | 99 | 99 | 99 |
| Citizen Reported Outages | 343 | 364 | 350 |
| Total Petitions Created | 9 | 4 | 5 |
| Total Projects Designed | 8 | 7 | 8 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 580,058 | 614,550 | 602,500 | 577,370 | 577,370 |
| Capital | - | - | - | - | - |
| **TOTAL** | $ 580,058 | $ 614,550 | $ 602,500 | $ 577,370 | $ 577,370 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 370 of 1126

## STATEMENT OF PURPOSE

To provide a centralized source of general engineering and GIS services for the City.

## PERFORMANCE GOALS

1. Participate in Technical Review Committee and Plan Review Committee.
2. Manage the Signal System to ensure compliance with NCDOT standards and establish efficient timing plans.
3. Address citizen requests concerning traffic related issues.
4. Administer GIS services.
5. Coordinate efforts with Cabarrus Rowan MPO.
6. Design and manage various grants and construction projects.
7. Coordinate projects with NCDOT.
8. Implement elements of the Comprehensive Bicycle Plan.
9. Prepare Dam Emergency Action Plans in accordance with DENR guidelines.
10. Serve as Subdivision Administrator.
11. Administer National Flood Insurance Program (NFIP).
12. Administer Downtown ROW Use Permits.
13. Administer street and alley closings in accordance with General Statutes.
14. Participate in monthly SNAG meetings.
15. Streamline communications with departments utilizing facilities contracted services.

## PERFORMANCE MEASURES

| | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Engineering Plan Review** | | | |
| Number of Projects Reviewed | 59 | 46 | 55 |
| **Permits** | | | |
| Floodplain | 12 | 3 | 6 |
| Water | 20 | 12 | 15 |
| Sewer | 10 | 6 | 8 |
| Stormwater BMP | 2 | 2 | 4 |
| Right-of-Way Use | 5 | 12 | 10 |
| **Traffic Engineering** | | | |
| Major Studies | 6 | 12 | 5 |
| Petitions | 1 | 10 | 10 |
| Permanent Street/Alley Closings | 0 | 0 | 0 |
| **Geographic Information Services** | | | |
| Web Applications Created | 6 | 3 | 3 |
| Web Applications Maintained | 24 | 27 | 30 |
| Cartographic Products Created/Modified | 53 | 50 | 50 |
| Citizen Reported Issues Screened | 260 | 300 | 350 |
| Data Requests Fulfilled | 8 | 5 | 5 |
| Users Supported | 35 | 35 | 35 |
| User Support Cases | 45 | 40 | 35 |
| Data Collection Projects Conducted/Supported | 3 | 4 | 2 |
| Major Analysis Projects | 6 | 5 | 5 |
| Minor Analysis Projects | 9 | 10 | 10 |
| Addresses Input/Corrected | 262 | 150 | 100 |
| Information Requests Fulfilled | 51 | 50 | 50 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 371 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 514,190 | $ 665,385 | $ 700,824 | $ 689,325 | $ 689,325 |
| Operating | 616,636 | 2,696,730 | 2,928,009 | 2,333,785 | 2,333,785 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,130,826 | $ 3,362,115 | $ 3,628,833 | $ 3,023,110 | $ 3,023,110 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| City Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer Technician | 1 | 1 | 1 | 1 | 1 |
| GIS Coordinator | 1 | 1 | 1 | 1 | 1 |
| Project Manager | 1 | 1 | 1 | 1 | 1 |
| Traffic Engineer Coordinator | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist [1] | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 6 | 7 | 7 | 7 | 7 |

[1] New position FY18



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 372 of 1126

## SUMMARY STATEMENT OF PURPOSE

To provide quality and comprehensive law enforcement services with honest, fair and ethical treatment of all, while creating an environment in which citizens and visitors feel safe in all parts of the City. Improving service to citizens and visitors through community partnerships and implementation of new practices and technology.

## PERFORMANCE MEASURES

|  | 2017 Actual | 2018 Estimate | 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Sworn Police Officers (Authorized Positions) | 81 | 81 | 81 |
| Number of 'False Alarm' Police Responses (calls coded 2, 4 or 5) | 3,020 | 3,080 | 2,990 |
| All Part I Crimes Reported (homicide, assault, robbery, larceny, etc.) | 1,948 | 1,967 | 1,909 |
| Departmental Internal Affairs Investigated Complaints | 43 | 43 | 38 |
| **Efficiency** | | | |
| Calls Resulting in a Dispatch (including walk-ins and officer initiated) | 37,459 | 37,833 | 35,503 |
| Part I Crimes Investigated By Criminal Investigations (CID) Division * | 190 | 195 | 180 |
| Internal Affairs Complaints Sustained | 7 | 6 | 4 |
| **Effectiveness** | | | |
| Departmental Turn-Over Rate (Sworn Police Officers) | 12.3% | 7.4% | 3.7% |
| Dispatches Coded 'False Alarm' (as a Percent of Total Dispatches) | 8.1% | 8.1% | 8.4% |
| CID Part I Case Clearance Rate ** | 60.6% | 61% | 70% |
| Internal Affairs Complaints Sustained as a Percent of Total Internal Affairs Complaints Filed | 16.3% | 14.0% | 10.5% |

\* Patrol investigates all crime. CID is used for extreme cases or where limited evidence exists

\*\* Defined as: cases cleared through arrest, unfounded cases, or when prosecution is declined

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 5,568,589 | $ 6,518,485 | $ 7,576,821 | $ 7,396,089 | $ 7,396,089 |
| Operating | 1,790,878 | 2,270,904 | 1,848,679 | 1,597,874 | 1,597,874 |
| Capital | 48,112 | 47,200 | 162,279 | 87,931 | 87,931 |
| TOTAL | $ 7,407,580 | $ 8,836,589 | $ 9,587,779 | $ 9,081,894 | $ 9,081,894 |

4 - 33

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 373 of 1126

## STATEMENT OF PURPOSE

Deliver supporting inquiries and follow up of initial incident response or information based on objectively reasonable and logical examinations of reported criminal acts or criminal intelligence. Liaison with external resources and agencies to further collaborate in the investigation of crimes and ongoing criminal enterprises.

## PERFORMANCE GOALS

1. To improve neighborhood livability and adhere to the Community Policing and Crime Reduction Pillar of 21st Century Policing, the Salisbury Police Department will strive to reduce, solve, and prevent crime in our community.
2. In conjunction with the City supported Community Action Planning Sessions and Action Team efforts, the Department will strive to reduce gun crime (Assault with a Dangerous Weapon – Gun and Homicide) by 5% in 2018 compared to 2017.
3. The Department will further develop the partnership with Office of Justice Programs and implement an effective work plan to combat violent gun crime, the opioid addiction crisis, and other identified community law enforcement and policing needs.
4. The Department will fully develop the Project Safe Neighborhoods position and program to an effective level in partnership with Rowan County Sheriff's Office, the Rowan County District Attorney, the US Attorney Middle District of North Carolina, and Federal law enforcement partners.
5. Within the developing partnership with Office of Justice Programs, the Department will further enhance our crime analysis function through training and technical enhancements.
6. The Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 1,608,838 | $ | 1,602,093 | $ | 2,192,220 | $ | 2,134,771 | $ | 2,134,771 |
| Operating |  | 218,448 |  | 186,196 |  | 212,269 |  | 176,792 |  | 176,792 |
| Capital |  | - |  | - |  | 15,431 |  | 15,431 |  | 15,431 |
| TOTAL | $ | 1,827,285 | $ | 1,788,289 | $ | 2,419,920 | $ | 2,326,994 | $ | 2,326,994 |



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 374 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Services Administration (000)** | | | | | |
| Deputy Police Chief [1] | 0 | 0 | 1 | 1 | 1 |
| Police Lieutenant | 0 | 0 | 2 | 2 | 2 |
| Police Sergeant | 0 | 0 | 4 | 4 | 4 |
| Police Corporal | 0 | 0 | 2 | 2 | 2 |
| Police I/II/MPO | 0 | 0 | 12 | 12 | 12 |
| Police I/II/MPO (Crime Scene) | 0 | 0 | 1 | 1 | 1 |
| Project Safe Specialist [3] | 0 | 1 | 1 | 1 | 1 |
| Evidence Custodian | 0 | 0 | 1 | 1 | 1 |
| Captain [1] | 1 | 1 | 0 | 0 | 0 |
| **Community Service (303)** | | | | | |
| Community Relations Officer | 2 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 4 | 5 | 0 | 0 | 0 |
| Police Sergeant | 0 | 1 | 0 | 0 | 0 |
| **Evidence & Identification (304)** | | | | | |
| Police Evidence & Property Custodian | 1 | 1 | 0 | 0 | 0 |
| **Information Management (305)** | | | | | |
| Police Records Clerk | 1 | 0 | 0 | 0 | 0 |
| Administrative Specialist | 1 | 0 | 0 | 0 | 0 |
| **Recruitment/Training (306)** | | | | | |
| Police Officer I/II/MPO | 1 | 0 | 0 | 0 | 0 |
| Parking Control Specialist (TPT) | 1 | 0 | 0 | 0 | 0 |
| **CID (326)** | | | | | |
| Police Lieutenant | 1 | 1 | 0 | 0 | 0 |
| Police Sergeant | 1 | 2 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 7 | 10 | 0 | 0 | 0 |
| **Crime Scene (330)** | | | | | |
| Police Officer I/II/MPO | 1 | 1 | 0 | 0 | 0 |
| TOTAL [2] | 22 | 24 | 24 | 24 | 24 |

[1] Position reclassified from Captian to Deputy Chief

[2] Department Reorganization

[3] New position FY18


## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Evidence Scanner | $ 7,431 | $ 7,431 | $ 7,431 |
| Cellebrite Technology | 8,000 | 8,000 | 8,000 |
| **Total Capital Outlay** | **$ 15,431** | **$ 15,431** | **$ 15,431** |

4 - 35

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 375 of 1126

## STATEMENT OF PURPOSE

To serve as the central management point for all activities involving the Police Department. Guiding the department's incorporation of multiple evidence based and practice based strategies using a Stratified Policing Model. Focusing the department's policing efforts toward effective evidence based community collaboration through analysis and accountability. Developing realistic and prioritized goals for crime reduction.

## PERFORMANCE GOALS

1. To improve neighborhood livability and adhere to the Community Policing and Crime Reduction Pillar of 21st Century Policing, the Salisbury Police Department will strive to reduce, solve, and prevent crime in our community.
2. The Department will further develop the partnership with Office of Justice Programs and implement an effective work plan to combat violent gun crime, the opioid addiction crisis, and other identified community law enforcement and policing needs.
3. We will hold quarterly "community classrooms" throughout the year to offer educational opportunities for citizens on police operational, policy, and practice areas for greater understanding and to improve police-community relations.
4. Within the developing partnership with Office of Justice Programs, the Department will further enhance our crime analysis function through training and technical enhancements.
5. The Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.
6. The Department will develop a workable internal Career Development Plan employees can use to achieve their identified professional goals through training and experiential growth.
7. The Department will fully staff all authorized sworn positions in FY2019.
8. The Department will never fall below 95% of authorized sworn staffing in any month of FY2020 after achieving full staffing in FY2019.
9. The Department will study and determine effective sworn and civilian support needs and staffing levels for critical functions, such as, patrol force and investigative roles based on dependable principles of workload assessment.
10. To enhance the adherence to the 21st Century Policing, the Salisbury Police Department will seek to achieve organizational excellence to provide superior service.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 681,487 | $ 1,075,756 | $ 1,128,423 | $ 1,098,710 | $ 1,098,710 |
| Operating | 462,632 | 392,588 | 489,894 | 395,496 | 395,496 |
| Capital | 6,849 | 47,200 | 129,348 | 55,000 | 55,000 |
| TOTAL | $ 1,150,967 | $ 1,515,544 | $ 1,747,665 | $ 1,549,206 | $ 1,549,206 |

4 - 36

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Police Chief | 1 | 1 | 1 | 1 | 1 |
| Deputy Police Chief | 0 | 1 | 0 | 0 | 0 |
| Police Sergeant | 0 | 0 | 1 | 1 | 1 |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Captain | 0 | 1 | 1 | 1 | 1 |
| Police I/II/MPO | 0 | 1 | 4 | 4 | 4 |
| Police Planner | 1 | 1 | 1 | 1 | 1 |
| Training Manager | 1 | 1 | 0 | 0 | 0 |
| Management Analyst | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| **Recruitment (315)** | | | | | |
| Police Sergeant | 0 | 1 | 0 | 0 | 0 |
| **Records (325)** | | | | | |
| Administrative Specialist | 0 | 1 | 1 | 1 | 1 |
| Police Records Clerk | 0 | 1 | 1 | 1 | 1 |
| TOTAL [1] | 6 | 12 | 13 | 13 | 13 |

[1] Department reorganization

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **Police Administration (000)** | | | |
| Citywide Camera System | $ 40,000 | $ 40,000 | $ 40,000 |
| **Police Administration-Bldg Maintenance (301)** | | | |
| Replace handrail at entrance & repair brick pavers | 13,100 | - | - |
| Relocate card access readers | 14,248 | - | - |
| NCAT and Special Investigations Expansion | 20,000 | 15,000 | 15,000 |
| HVAC Replacement | 42,000 | - | - |
| **Total Capital Outlay** | **$ 129,348** | **$ 55,000** | **$ 55,000** |

4 - 37

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 377 of 1126

## STATEMENT OF PURPOSE

Deliver 24 hour first responder policing services within the City of Salisbury by proactively and reactively patrolling the community and neighborhoods, providing initial criminal incident investigation, enforcing criminal and traffic laws, deterring crime and improving traffic flow while reducing collisions, and building police-community relations.

## PERFORMANCE GOALS

1. To improve neighborhood livability and adhere to the Community Policing and Crime Reduction Pillar of 21st Century Policing, the Salisbury Police Department will strive to reduce, solve, and prevent crime in our community.
2. In conjunction with the City supported Community Action Planning Sessions and Action Team efforts, the Department will strive to reduce gun crime (Assault with a Dangerous Weapon – Gun and Homicide) by 5% in 2018 compared to 2017.
3. The Department will further develop the partnership with Office of Justice Programs and implement an effective work plan to combat violent gun crime, the opioid addiction crisis, and other identified community law enforcement and policing needs.
4. Within the developing partnership with Office of Justice Programs, the Department will further enhance our crime analysis function through training and technical enhancements.
5. The Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.
6. To further the principles in the Building Trust and Legitimacy Pillar of 21st Century Police, the Salisbury Police Department will strive to improve community engagement efforts.
7. To improve upon the efforts in the Technology and Social Media Pillar of 21st Century Policing, the Salisbury Police Department will work to further embrace and integrate crime analysis throughout the Department.
8. To enhance the adherence to the 21st Century Policing, the Salisbury Police Department will seek to develop and maintain a quality workforce.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 3,278,265 | $ 3,840,636 | $ 4,256,178 | $ 4,162,608 | $ 4,162,608 |
| Operating | 1,109,799 | 1,692,120 | 1,146,516 | 1,025,586 | 1,025,586 |
| Capital | 41,263 | - | 17,500 | 17,500 | 17,500 |
| TOTAL | $ 4,429,327 | $ 5,532,756 | $ 5,420,194 | $ 5,205,694 | $ 5,205,694 |



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 378 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Field Operations (000)** | | | | | |
| Police Captain | 1 | 1 | 1 | 1 | 1 |
| Police Lieutenant | 0 | 0 | 3 | 3 | 3 |
| Police Sergeant | 0 | 0 | 4 | 4 | 4 |
| Police Corporal | 0 | 0 | 4 | 4 | 4 |
| Police Officer I/II/MPO (SRO) | 0 | 0 | 3 | 3 | 3 |
| Police Officer I/II/MPO | 0 | 0 | 36 | 36 | 36 |
| Parking Attendant (TPT) | 0 | 0 | 1 | 1 | 1 |
| **SRO (320)** | | | | | |
| Police Officer I/II/MPO | 0 | 2 | 0 | 0 | 0 |
| Police Officer I/II/MPO (SRO) | 0 | 1 | 0 | 0 | 0 |
| **Adam Team (321)** | | | | | |
| Police Lieutenant | 1 | 1 | 0 | 0 | 0 |
| Police Sergeant | 1 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 9 | 10 | 0 | 0 | 0 |
| **Baker Team (322)** | | | | | |
| Police Lieutenant | 1 | 1 | 0 | 0 | 0 |
| Police Sergeant | 1 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 9 | 10 | 0 | 0 | 0 |
| **Charlie Team (323)** | | | | | |
| Police Lieutenant | 1 | 0 | 0 | 0 | 0 |
| Police Sergeant | 1 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 9 | 9 | 0 | 0 | 0 |
| Police Officer I/II/MPO (SRO) | 0 | 1 | 0 | 0 | 0 |
| **David Team (324)** | | | | | |
| Police Lieutenant | 1 | 1 | 0 | 0 | 0 |
| Police Sergeant | 1 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 9 | 10 | 0 | 0 | 0 |
| **Downtown (326)** | | | | | |
| Parking Control Specialist | 0 | 1 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 0 | 1 | 0 | 0 | 0 |
| TOTAL [1] | 45 | 53 | 52 | 52 | 52 |

[1] Department reorganization

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| K9 - Includes dog, training and shelter area | $ 17,500 | $ 17,500 | $ 17,500 |
| **Total Capital Outlay** | **$ 17,500** | **$ 17,500** | **$ 17,500** |

4 - 39

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 379 of 1126

## STATEMENT OF PURPOSE

To protect the quality of life for present and future generations through interaction with our community, compassionate service and an atmosphere that encourages innovation, professionalism and diversity.

## PERFORMANCE GOALS

1. Improve community life safety initiatives through response times to emergency incidents.
2. Improve recruiting efforts and improve diversity by increasing live-in base and attending recruiting events at high schools in NC with firefighter based curriculums.
3. Continue to improve supervisory roles and responsibilities through new and continuing education training programs.
4. Monitor Station 6 construction and continue planning for equipping, staffing and in-service date of June 2019.
5. Continue to plan and prep for Station 3 relocation and construction.
6. Continue to explore ALS Paramedic response and pre-hospital community para-medicine program and training options.
7. Update policies and procedures to improve fire ground operations and meet new ISO directives:
   - Recognize and train to modern fire suppressions methods and standards; ISO topics and hours inclusive of all ranks and assignments.
   - Update policies, procedures and directives and response methods.
   - Improve and expand training to incorporate quarterly training with surrounding departments.
   - Improve Rescue certification capabilities to include surface water, technical rescue components.
8. Expand Emergency Management and planning role/efforts by conducting one annual EM training drill for City Officials.
9. Serve as City's EM planning and preparation office.
10. Upgrade and transition to new fire reporting and record keeping software.
11. Continue to prepare for future ISO inspection and update pre-inspection reports and records.
12. Continue to enhance fire department personnel development and training programs to meet OSHA and NCDOL requirements for Confined Space Entry and Hazardous Materials Technician quarterly entry drills.

## PERFORMANCE MEASURES

| | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Total Calls | 5,983 | 6,075 | 6,150 |
| Fire Alarm Responses | 679 | 685 | 700 |
| Average Calls Per Day | 16 | 17 | 17 |
| | | | |
| Average Training Hours per Firefighter per Day | 3 | 3 | 3 |
| **Efficiency** | | | |
| Firefighters Per Shift Strength | 23 | 23 | 26 |
| Firefighters (Per Shift) Per 1,000 Population | 6.80 | 6.80 | 7.20 |
| Total Dollar Value of All Property Protected | $2.80 B | $2.82 B | $2.85 B |
| **Effectiveness** | | | |
| Fire Deaths (Civilians) | 0 | 0 | 0 |
| Fire Deaths (Firefighters) | 0 | 0 | 0 |
| Total Fire Loss (Dollars) | $ 729,995 | $1,200,000 | $1,300,000 |
| On Scene Time - % within 5 Minutes | 37.4% | 42.0% | 45% |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 380 of 1126

## BUDGET REQUEST SUMMARY

| | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 4,857,613 | $ 5,008,775 | $ 5,386,086 | $ 5,236,253 | $ 5,236,253 |
| Operating | 1,046,376 | 933,004 | 1,443,619 | 1,130,970 | 1,130,970 |
| Capital | 861,582 | 722,500 | 618,200 | 560,500 | 560,500 |
| TOTAL | $ 6,765,571 | $ 6,664,279 | $ 7,447,905 | $ 6,927,723 | $ 6,927,723 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Fire Chief | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Battalion Chief | 6 | 6 | 6 | 6 | 6 |
| Fire Captain / District Captain [1] | 13 | 11 | 10 | 10 | 10 |
| Fire Control Specialist I/II | 38 | 34 | 34 | 34 | 34 |
| Fire Engineer | 13 | 17 | 17 | 17 | 17 |
| Fire Lieutenant | 5 | 8 | 8 | 8 | 8 |
| Fire Safety Education Coordinator | 1 | 1 | 1 | 1 | 1 |
| Fire Control Specialist Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| Hydrant Maintenance (TFT) | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 81 | 82 | 81 | 81 | 81 |

[1] Position temporary add FY18, elimated FY19

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **Fire Administration (000)** | | | |
| Station 3 soft cost | $ 400,000 | $ 400,000 | $ 400,000 |
| **Fire Station #1 (351)** | | | |
| Parking/drive along the side of the station | 35,000 | - | - |
| Replace 4 garage doors | 12,800 | - | - |
| Roof Replacement | 162,400 | 160,500 | 160,500 |
| **Fire Station #3 (353)** | | | |
| HVAC Replacement | 8,000 | - | - |
| **Total Capital Outlay** | $ 618,200 | $ 560,500 | $ 560,500 |



4 - 41

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 381 of 1126

**DEPARTMENT – Public Services – Summary**

## SUMMARY STATEMENT OF PURPOSE

To provide citizens of Salisbury with street, sidewalk, traffic sign, and pavement marking maintenance on city and state right of ways. Collection and disposal of residential garbage and yard waste. Oversee the residential recycling service contract. Manage the equipment and vehicles used by city forces. Implement stormwater regulations imposed by NCDENR and supply services to the stormwater infrastructure in city right of way. Manage maintenance to all city facilities. Oversee telecommunication services to the City and Rowan County.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 3,829,430 | $ 4,320,705 | $ 4,468,001 | $ 4,350,755 | $ 4,350,755 |
| Operating | 3,943,151 | 4,041,098 | 5,079,239 | 4,118,224 | 4,118,224 |
| Capital | 119,649 | 143,569 | 2,076,837 | 201,211 | 201,211 |
| TOTAL | $ 7,892,230 | $ 8,505,372 | $ 11,624,077 | $ 8,670,190 | $ 8,670,190 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 382 of 1126

## STATEMENT OF PURPOSE

The City of Salisbury utilizes buildings throughout the City for offices to support our organization. City Office Building houses Development Services, Human Resources, Code Enforcement, Engineering, City Administration, and Financial Services. City Hall houses Council Chambers, Communications, the Mayor's office, Council Administration, Clerks Office, and Parks and Recreation Administration. Customer Service Center has offices and operations to support Fibrant, Business Office, Information Technology and Telecommunications. Park Avenue is used as the location for the Fire Marshall's office. Adjacent to the Park Avenue property is the Park Avenue Community Center, and West End Community Development is located within the West End Community property. These properties provide space for offices, meeting rooms, and required storage of documentation necessary for daily operations. The property formerly referred to as the Zimmerman Building is currently vacant.

## BUDGET REQUEST SUMMARY

|           | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|-----------|------:|------:|--------:|------:|------:|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 755,935 | 533,374 | 652,959 | 556,519 | 556,519 |
| Capital   | 20,036 | - | 378,611 | 88,211 | 88,211 |
| TOTAL     | $ 775,971 | $ 533,374 | $ 1,031,570 | $ 644,730 | $ 644,730 |

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|------:|------:|------:|
| **City Office Building (000)** | | | |
| HVAC for UPS Room on 3rd Floor | $ 12,000 | $ - | $ - |
| Replace Carpet on 3rd Floor | 18,500 | - | - |
| HVAC Replacement | 66,400 | - | - |
| **Zimmerman Building (250)** | | | |
| Building Renovations | 150,000 | - | - |
| HVAC Replacement | 26,000 | - | - |
| **City Hall (251)** | | | |
| Paint Windows Outside | 9,000 | - | - |
| Install Mini Split HVAC-front conference room | 8,500 | - | - |
| HVAC Replacement | 58,000 | 58,000 | 58,000 |
| **Salisbury Customer Service Center (255)** | | | |
| LED Light Upgrade | 22,400 | 22,400 | 22,400 |
| Backup Generator Plug | 7,811 | 7,811 | 7,811 |
| **Total Capital Outlay** | $ 378,611 | $ 88,211 | $ 88,211 |

4 - 43

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 383 of 1126

## STATEMENT OF PURPOSE

This property serves as an anchor for our downtown area and exemplifies the elements necessary for a robust downtown community – retail, commercial, and residential.  The property has retail on the first floor and commercial space on the second and third floor.  Fourth through seventh floors are residential units.  By maintaining and administering the Plaza, the City continues to provide consistent economic vitality in the central business district.

### BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating |  | 174,873 |  | 127,159 |  | 268,648 |  | 190,904 |  | 190,904 |
| Capital |  | 14,505 |  | 79,000 |  | 35,000 |  | 35,000 |  | 35,000 |
| TOTAL | $ | 189,378 | $ | 206,159 | $ | 303,648 | $ | 225,904 | $ | 225,904 |

### CAPITAL OUTLAY

|  | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|
| Building Renovations | $ | 20,000 | $ | 20,000 | $ | 20,000 |
| HVAC Replacement |  | 15,000 |  | 15,000 |  | 15,000 |
| **Total Capital Outlay** | **$** | **35,000** | **$** | **35,000** | **$** | **35,000** |



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 384 of 1126

## STATEMENT OF PURPOSE

To manage, monitor, and maintain the state of the art Salisbury/Rowan Countywide Telecommunications System in the areas of radio, 9-1-1 cable, and emergency services communications and to specify, recommend, and implement solutions for the city's communications needs.

## PERFORMANCE GOALS

1. Radio system is a fully functional 4-Site System with Rowan County. Strive to keep the system performing at its best level.
2. Maintain the County Fire and EMS VHF Systems to its specifications level.
3. Continue working to enhance and maintain security at the tower site.
4. Continue working to support SRU with the SCADA network.
5. Maintain the backup Communication Center in Kannapolis as well as the new console at the Telecommunication's shop.
6. Work with Motorola to obtain proper training for the new radio system so that our shop can maintain the same.
7. Continue to provide the absolute best quality of service/customer service to our City departments and Rowan County customers.
8. Continue to work with and support Rowan County and the Salisbury Police Department on the new consolidated 9-1-1 Communication Center.
9. Major reprogramming of City / County public safety radios to add mutual aid talk groups and updated talk groups.
10. Continue to work with Rowan County on inter-local and maintenance agreements.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 268,326 | $ | 282,033 | $ | 272,568 | $ | 264,809 | $ | 264,809 |
| Operating | | 400,232 | | 444,527 | | 427,758 | | 419,579 | | 419,579 |
| Capital | | 21,325 | | 8,891 | | 71,500 | | - | | - |
| TOTAL | $ | 689,883 | $ | 735,451 | $ | 771,826 | $ | 684,388 | $ | 684,388 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Telecommunications Manager | 1 | 1 | 1 | 1 | 1 |
| Telecommunications Technician | 2 | 2 | 2 | 2 | 2 |
| Telecommunications Assistant (TPT) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

## CAPITAL OUTLAY

|  | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|
| VOIP And Radio Over-the-Air Recorder | $ | 60,000 | $ | - | $ | - |
| Upgrade DiagnostX Box At Tower Site | | 11,500 | | - | | - |
| **Total Capital Outlay** | $ | 71,500 | $ | - | $ | - |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 385 of 1126

## STATEMENT OF PURPOSE

To provide the City with support services associated with maintaining viable space from which city operations can occur. To manage the preventative maintenance of city facilities. To remain actively involved in capital improvement projects throughout the City for various departments, as projects arise and funding is available.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Square Feet Maintained | 190,720 | 500,000 * | 500,000 * |
| Average Age of Facilities (years) | 55 | 56 | 57 |
| Square Feet Maintained Per FTE | 63,573 | 83,333 | 83,333 |

\* Increase due to city-wide consolidation of facility maintenance groups.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 191,842 | $ 308,349 | $ 311,868 | $ 304,273 | $ 304,273 |
| Operating | 7,876 | 45,500 | 88,166 | 28,617 | 28,617 |
| Capital | - | - | 20,000 | - | - |
| TOTAL | $ 199,717 | $ 353,849 | $ 420,034 | $ 332,890 | $ 332,890 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Maintenance Supervisor | 1 | 1 | 2 | 2 | 2 |
| Maintenance Worker I/II | 2 | 2 | 3 | 3 | 3 |
| TOTAL [1] | 3 | 3 | 5 | 5 | 5 |

[1] Position transferred from Parks & Recreation (621)

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Remodel building to house Facilities Maintenance | $ 20,000 | $ - | $ - |
| **Total Capital Outlay** | **$ 20,000** | **$ -** | **$ -** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 386 of 1126

## STATEMENT OF PURPOSE

To serve as the central management and administration source for activities and operations related to the Public Services Department including Fleet Management, Signs and Marking Operations, Cemetery, Facility Maintenance, Grounds Maintenance, Solid Waste Management, Street Division, Stormwater Utility, and Telecommunications services.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 247,246 | $ 265,851 | $ 277,436 | $ 273,047 | $ 273,047 |
| Operating | 24,150 | 18,106 | 20,960 | 20,152 | 20,152 |
| Capital | - | - | - | - | - |
| TOTAL | $ 271,396 | $ 283,957 | $ 298,396 | $ 293,199 | $ 293,199 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Public Services Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

4 - 47

## STATEMENT OF PURPOSE

To manage the maintenance and improvements to infrastructure including pavement, sidewalks, traffic signs, street signs, pavement markings, bridges, and curbing inside of city maintained rights-of-way. Ensures compliance with Federal ADA accessibility regulations for city maintained sidewalks. Administers maintenance projects with revenue received from the State of North Carolina through the Powell Bill Fund. Removes snow and ice during inclement weather. Assist other departments with maintenance, construction, and general labor as needed.

## PERFORMANCE GOALS

**Administration (000)**
1. Plan, design, budget, direct, and support the construction and maintenance of city streets, traffic signs, street signs, pavement markings, and sidewalks.
2. Provide inspections for all new construction.
3. Maintain the City's Powell Bill records.
4. Coordinate with state inspectors to ensure proper maintenance to all city maintained bridges.
5. Oversee Stormwater Utility.
6. Oversee the collection and disposal of solid waste and recycling.
7. Oversee operational responses during inclement weather.

**Street Maintenance (420)**
1. Perform maintenance to city streets and parking facilities not covered under the guidelines of Powell Bill Funding.
2. Perform paving and patching to street cuts as a result of the work efforts of various utilities.

**Concrete Construction (421)**
1. Provide maintenance and repair to city sidewalks, driveways and curbs.
2. Respond to request from contractors and property owners to install or repair new concrete facilities.

**Signs and Markings (422)**
1. Provide maintenance and repair to traffic control signs, street signs, and pavement markings per MUTCD standards.

**Streets Miscellaneous Activities (425)**
1. Provide general labor and support to other city divisions and departments.

**Powell Bill Paving & Resurfacing (426)**
1. Provide maintenance, repairs, and paving to the City's 172 miles of streets as defined by budget funding.

**Powell Bill Bridge Maintenance/Snow (427)**
1. Provide maintenance to the decking, pavement, and related bridge facilities.
2. Maintain streets, walks, and parking facilities in a passable condition during periods of snow and ice.

**Powell Bill-Concrete Construction (429)**
1. Provide maintenance, repair, and installation to city curb and gutter, sidewalks, and bike pathways.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 388 of 1126

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Aphalt Maintenance** | | | |
| Lane Miles of Streets Paved | 6.81 | 6.47 | 6.25 |
| Lane Miles of Streets Maintained | 347 | 347 | 347 |
| Repairs Made by Street Divison | 351 | 105 | 250 |
| Potholes Filled | 366 | 508 | 550 |
| **Concrete Maintenance** | | | |
| Sidewalks Installed, LF | 2,753 | 1,926 | 2,500 |
| Curb & Gutter Installed, LF | 616 | 680 | 620 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 1,393,884 | $ 984,134 | $ 1,127,990 | $ 1,094,687 | $ 1,094,687 |
| Operating | 1,255,151 | 1,346,614 | 1,386,439 | 1,198,050 | 1,198,050 |
| Capital | 17,032 | - | 133,201 | - | - |
| TOTAL | $ 2,666,067 | $ 2,330,748 | $ 2,647,630 | $ 2,292,737 | $ 2,292,737 |

4 - 49

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Assistant Public Services Director | 1 | 1 | 1 | 1 | 1 |
| Maintenance Supervisor | 1 | 1 | 1 | 1 | 1 |
| Parks & Recreation Maintenance Manager | 0 | 0 | 1 | 1 | 1 |
| **Street Maintenance (420)** | | | | | |
| Equipment Operator I/II | 1 | 1 | 1 | 1 | 1 |
| Crew Leader | 0 | 0 | 2 | 2 | 2 |
| Street Maintenance Supervisor | 0 | 0 | 1 | 1 | 1 |
| Street Maintenance Worker I/II | 2 | 2 | 1 | 1 | 1 |
| **Concrete Construction (421)** | | | | | |
| Crew Leader | 1 | 1 | 0 | 0 | 0 |
| Equipment Operator I/II | 3 | 3 | 2 | 2 | 2 |
| Street Maintenance Worker I/II | 0 | 0 | 1 | 1 | 1 |
| **Signs & Marking (422)** | | | | | |
| Crew Leader | 1 | 1 | 0 | 0 | 0 |
| Equipment Operator I/II | 1 | 1 | 1 | 1 | 1 |
| **Street Misc. Activities (425)** | | | | | |
| Crew Leader | 2 | 1 | 2 | 2 | 2 |
| Equipment Operator I/II | 0 | 1 | 1 | 1 | 1 |
| **Powell Bill-Paving & Resurfacing (426)** | | | | | |
| Maintenance Worker | 1 | 1 | 1 | 1 | 1 |
| **Powell Bill-Street Maintenance (427)** | | | | | |
| Maintenance Worker | 1 | 1 | 1 | 1 | 1 |
| **Powell Bill-Concrete Construction (429)** | | | | | |
| Equipment Operator | 0 | 1 | 1 | 1 | 1 |
| Street Maintenance Worker I/II | <u>1</u> | <u>0</u> | <u>0</u> | <u>0</u> | <u>0</u> |
| Total [1] | 16 | 16 | 18 | 18 | 18 |

[1] Positions transferred from from Parks & Rec (621)

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **Public Service-Street Admin (000)** | | | |
| Brine Mixing Station | $  25,000 | $     - | $     - |
| Brine Applicator | 23,000 | - | - |
| Salt Bin | 30,000 | - | - |
| Annual Facility Parking Lot Resurfacing | 32,500 | - | - |
| Thermomark 300 and Premelter | 16,701 | - | - |
| **Public Service-Street Signs & Markings (422)** | | | |
| Water Drainage Issue | 6,000 | - | - |
| **Total Capital Outlay** | $  133,201 | $     - | $     - |

4 - 50

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 390 of 1126

## STATEMENT OF PURPOSE

To manage the collection and disposal of yard waste inside the city in compliance with federal and state regulations.

## PERFORMANCE GOALS

1. Provide weekly limb and bagged yard debris collection citywide to coincide with the solid waste and recycling collection.  Process and dispose of material within DENR regulations as cost efficient as possible.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| Yard Debris Collected, Tons | 1,743 | 1,210 | 1,500 |
| Leaves Collected, Tons | 2,541 | 2,100 | 2,500 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 357,631 | $ 218,629 | $ 233,349 | $ 225,849 | $ 225,849 |
| Operating | 156,753 | 206,280 | 251,191 | 187,754 | 187,754 |
| Capital | - | - | - | - | - |
| TOTAL | $ 514,383 | $ 424,909 | $ 484,540 | $ 413,603 | $ 413,603 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Equipment Operator I/II [1] | 2 | 2 | 1 | 1 | 1 |
| Maintenance Worker [1] | 3 | 3 | 4 | 4 | 4 |
| TOTAL | 5 | 5 | 5 | 5 | 5 |

[1] Positions reclassified

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 391 of 1126

## STATEMENT OF PURPOSE

To operate, maintain and develop seven municipal cemeteries totaling 79.65 acres of publically controlled burial grounds.

## PERFORMANCE GOALS

1. Observe conditions of all cemeteries and report anything that needs to be addressed to the Grounds Maintenance Supervisor so he can schedule maintenance. This could include trash pickup, pruning, filling in low graves and requests by plot owners. This ensures that the City maintains well-groomed cemetery properties.
2. Provide prompt and courteous service to funeral directors and bereaved families in regard to interments and related services.
3. Assist families with special requests regarding the care of burial plots.
4. Assist public walk-ins with location of graves.
5. Promote columbarium services and plan future expansions.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 80,411 | $ | 76,424 | $ | 79,968 | $ | 78,595 | $ | 78,595 |
| Operating | | 19,012 | | 24,338 | | 32,982 | | 20,858 | | 20,858 |
| Capital | | 35,593 | | 8,000 | | - | | - | | - |
| TOTAL | $ | 135,016 | $ | 108,762 | $ | 112,950 | $ | 99,453 | $ | 99,453 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Cemetery Coordinator [1] | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 0 | 1 | 1 | 1 | 1 |

[1] Position transferred from Parks & Recreation (621)

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 392 of 1126

## STATEMENT OF PURPOSE

To manage the collection and disposal of solid waste and recyclable material inside the city in compliance with federal and state regulations. Educate the public on sustainable practices to increase recycling and minimize material that is disposed of at the Rowan County Landfill.

## PERFORMANCE GOALS

1. Protect the public health, safety, and welfare by collecting and disposing solid waste and recycling material efficiently and in compliance with federal and state regulations.
2. Improve citywide recycling efforts and promote sustainable practices.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Solid Waste** | | | |
| Garbage Collected, Tons | 9189 | 8,613 | 8,700 |
| Recycling Collected, Tons | 1581 | 1,734 | 1,600 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 377,850 | $ 387,938 | $ 334,757 | $ 325,884 | $ 325,884 |
| Operating | 1,041,160 | 1,112,880 | 1,548,179 | 1,143,752 | 1,143,752 |
| Capital | - | - | 156,200 | - | - |
| TOTAL | $ 1,419,010 | $ 1,500,818 | $ 2,039,136 | $ 1,469,636 | $ 1,469,636 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Solid Waste Supervisor | 1 | 1 | 1 | 1 | 1 |
| Crew Leader [1] | 1 | 1 | 0 | 0 | 0 |
| Equipment Operator I/II | 5 | 5 | 5 | 5 | 5 |
| TOTAL | 7 | 7 | 6 | 6 | 6 |

[1] Department reorganization

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Roof Replacement | $ 156,200 | $ - | $ - |
| **Total Capital Outlay** | **$ 156,200** | **$ -** | **$ -** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 393 of 1126

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of City-owned landscapes and parking lots, parks, cemeteries, Salisbury/Rowan utilities, city maintained right of ways and tree canopy maintenance. Involvement in staffing city sponsored Downtown Salisbury events and Parks and Recreation ball tournaments.

## PERFORMANCE GOALS

1. Continue improvement to city park property involving the reconditioning of infrastructures and grounds.
2. Assist the Public Services Director and Assistant Public Services Director in the implementation of interdepartmental projects.
3. Continue effort to preform litter pick up and curb line cleanups throughout city.
4. Continue staff development in the areas of equipment training and operation, pesticide and horticultural workshops, Human Resource classes, work safety and technical expertise.
5. Provide improved maintenance of SRU, and right of way maintenance.
6. Further development of city owned landscapes involving removals and replacements.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 74,167 | $ | 805,739 | $ | 830,100 | $ | 804,921 | $ | 804,921 |
| Operating |  | 24,270 |  | 95,590 |  | 296,024 |  | 264,453 |  | 264,453 |
| Capital |  | 11,156 |  | 47,678 |  | 172,500 |  | - |  | - |
| TOTAL | $ | 109,594 | $ | 949,007 | $ | 1,298,624 | $ | 1,069,374 | $ | 1,069,374 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Maintenance Supervisor | 0 | 1 | 1 | 1 | 1 |
| Crew Leader | 0 | 0 | 1 | 1 | 1 |
| Equipment Operator | 0 | 3 | 2 | 2 | 2 |
| Maintnenace Worker | 0 | 8 | 11 | 11 | 11 |
| Part-Time/Temp Pool | 0 | 1 | 1 | 1 | 1 |
| TOTAL [1] | 0 | 13 | 16 | 16 | 16 |

[1] Positions transferred from Parks & Recreation FY18, Department reorganization FY19

## CAPITAL OUTLAY

|  | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|
| Pave parking lot at Salisbury Community Park | $ | 150,000 | $ | - | $ | - |
| Equipment storage building at Community Park |  | 7,000 |  | - |  | - |
| HVAC Replacement |  | 15,500 |  | - |  | - |
| **Total Capital Outlay** | **$** | **172,500** | **$** | **-** | **$** | **-** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 394 of 1126

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and repair of city vehicles and equipment. Assist in the new vehicle/equipment procurement process with specifications, pricing, pre-delivery inspections, and in-service of vehicle.

## PERFORMANCE GOALS

1. Enhance technical abilities of division personnel through in-house training programs.
2. Increase service life and vehicle dependability by developing an in-depth preventive/scheduled maintenance program.
3. Enhance the technical equipment capability of the division in order to maintain current needs and provide for future needs of the City's fleet.
4. Develop specifications on vehicles and equipment that meet the needs of the City while lowering the operating cost over the life of the vehicle or equipment.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| Vehicles Maintained | 300 | 303 | 295 |
| Other Equipment Maintained | 283 | 287 | 271 |
| Buses Maintained | 9 | 11 | 11 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 838,074 | $ 991,608 | $ 999,965 | $ 978,690 | $ 978,690 |
| Operating | 83,740 | 86,730 | 105,933 | 87,586 | 87,586 |
| Capital | - | - | 1,109,825 | 78,000 | 78,000 |
| TOTAL | $ 921,815 | $ 1,078,338 | $ 2,215,723 | $ 1,144,276 | $ 1,144,276 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Fleet Services Manager | 1 | 1 | 1 | 1 | 1 |
| Fleet Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Parts Supervisor | 1 | 1 | 1 | 1 | 1 |
| Mechanic [1] | 6 | 8 | 9 | 9 | 9 |
| Auto Service Technician [2] | 2 | 1 | 0 | 0 | 0 |
| Telecommunications Technician | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 12 | 13 | 13 | 13 | 13 |

[1] Position added FY18

[2] Position reclassified to Mechanic

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 395 of 1126

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Roof Replacement | $ 78,000 | $ 78,000 | $ 78,000 |
| Property for fuel site | 250,000 | - | - |
| Construction & equipment for fuel site | 550,000 | - | - |
| Millermatic 252 Mig Welder | 5,725 | - | - |
| Truck Tire Changer for the SCSC Shop | 22,500 | - | - |
| Two Post Lift with Turf Rail Attachment | 8,000 | - | - |
| Mobile Truck Lifts | 45,000 | - | - |
| Fleet Management Software | 50,000 | - | - |
| Fluid Dispensing System | 37,000 | - | - |
| On Car Brake Lathe | 30,000 | - | - |
| Replace Fulton St. Shop Air Compressors | 33,600 | - | - |
| **Total Capital Outlay** | **$ 1,109,825** | **$ 78,000** | **$ 78,000** |



4 - 56

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 396 of 1126

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of city-owned parks, landscapes, indoor recreation facilities, aquatic opportunities and special events along with diversified programs that meet the current and future needs of the community.

## PERFORMANCE GOALS

1. Develop programs and facilities in support of City Council goals and objectives set forth each fiscal year.
2. Continue to monitor and evaluate the department programs, events, and parks for efficient and effective service delivery.
3. Provide staff support to the Greenway Committee, Hurley Park Advisory Board, Dog Paws Committee, and Salisbury Parks and Recreation Advisory Board.
4. Continue to improve on engaging the community through meetings, programs, etc.
5. Seek grant opportunities to offset costs on capital or programmatic projects.
6. Explore all opportunities at Salisbury Community Park and/or begin to determine how to maximize the facility and future usage.
7. Continually review staffing structure of the department and how to best utilize budgeted positions.
8. Review and revise current department Mission Statement to better reflect current structure.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Acres of Park Space Owned | 518 | 518 | 518 |
| Acres of Park Space Maintained * | 315 | 315 | 315 |
| Yards of Greenway Maintained | 7,392 | 8,448 | 8,448 |
| Number of Athletic Fields and Athletic Surfaces Maintained ** | 30 | 31 | 31 |
| **Effectiveness** |  |  |  |
| Percent of City Devoted to Parks, Recreation and Greenway | 4.2% | 4.2% | 4.2% |

  * Half of the acreage is either wooded or remains in a natural state.

** 4 Soccer & 8 Baseball / Softball

  Tennis Courts - 6 hard 4 clay

  Basketball Courts - (7) Full Courts and (5) 3 on 3

  There are approximately 22 square miles in the city.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 1,050,061 | $ 861,774 | $ 929,817 | $ 910,963 | $ 910,963 |
| Operating | 702,478 | 464,808 | 618,240 | 419,779 | 419,779 |
| Capital | 47,272 | 276,000 | 838,777 | 85,000 | 85,000 |
| TOTAL | $ 1,799,811 | $ 1,602,582 | $ 2,386,834 | $ 1,415,742 | $ 1,415,742 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 397 of 1126

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Parks & Recreation Director | 1 | 1 | 1 | 1 | 1 |
| Parks & Recreation Maint Manager | 1 | 1 | 1 | 1 | 1 |
| Events Coordinator [1] | 0 | 1 | 1 | 1 | 1 |
| Recreation Programmer [1] | 1 | 0 | 0 | 0 | 0 |
| Recreation Specialist | 1 | 1 | 1 | 1 | 1 |
| **Civic Center (601)** | | | | | |
| Recreation Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **City Park Center (602)** | | | | | |
| Recreation Programmer | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Miller Center (603)** | | | | | |
| Recreation Specialist [1] | 0 | 1 | 1 | 1 | 1 |
| Recreation Programmer [1] | 1 | 0 | 0 | 0 | 0 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Cemeteries (604) [2]** | | | | | |
| Cemetery Coordinator | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II | 3 | 0 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 2 | 0 | 0 | 0 | 0 |
| **Greenway / Gardens (605) [2]** | | | | | |
| Maintenance Supervisor | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/ Sr. | 2 | 0 | 0 | 0 | 0 |
| **Hall Gym (606)** | | | | | |
| Recreation Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Lincoln Pool (607)** | | | | | |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Athletic Maintenance (608) [2]** | | | | | |
| Maintenance Supervisor | 1 | 2 | 0 | 0 | 0 |
| Maintenance Worker I/II/Sr. | 3 | 3 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 2 | 1 | 0 | 0 | 0 |
| **Grounds Maintenance (609) [2]** | | | | | |
| Parks Maintenance Supervisor | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/Sr. | 2 | 0 | 0 | 0 | 0 |
| Recreation Aide (TPT Pool) | 1 | 0 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 1 | 0 | 0 | 0 | 0 |
| **Contract Mowing (610) [2]** | | | | | |
| Equipment Operator | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker | 1 | 0 | 0 | 0 | 0 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 398 of 1126

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Arborist Downtown (611)** [2] | | | | | |
| Arborist/Landscape Coordinator | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker | 2 | 0 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 1 | 0 | 0 | 0 | 0 |
| **Hurley Park (612)** | | | | | |
| Park Curator | 1 | 1 | 1 | 1 | 1 |
| Assistant Park Curator | 0 | 1 | 1 | 1 | 1 |
| Senior Maintenance Worker | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 41 | 21 | 15 | 15 | 15 |

[1] Position reclassified
[2] Positions transferred to 561/563/590

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **Administration (100)** | | | |
| Dog Park Fence | $ 15,000 | $ 10,000 | $ 10,000 |
| Cannon Park Play Structure | 25,000 | 25,000 | 25,000 |
| Resurface Tennis Courts | 50,000 | - | - |
| Outdoor Restrooms and Concession Stand-Sports Complex | 140,625 | - | - |
| Restroom Facility at Kelsey Scott Park | 128,000 | - | - |
| Facility Improvements | 30,000 | - | - |
| **Civic Center (601)** | | | |
| Stabilize, compact underlying soils, fill voids | 60,000 | - | - |
| Replace flooring on ground floor and basement level | 21,642 | - | - |
| Repair outside drainage | 80,000 | - | - |
| Landscaping and sidewalk after drainge repaired | 70,000 | - | - |
| HVAC Replacement Unit #2 | 30,000 | 30,000 | 30,000 |
| HVAC Replacement Unit #1 | 32,000 | - | - |
| **City Park (602)** | | | |
| Repair Eves at City Park | 18,000 | - | - |
| HVAC Replacement | 20,000 | 20,000 | 20,000 |
| **Hall Gym (606)** | | | |
| Roof Replacement | 43,000 | - | - |
| **Fred Evans Pool (607)** | | | |
| Plaster Pool | 75,510 | - | - |
| **Total Capital Outlay** | **$ 838,777** | **$ 85,000** | **$ 85,000** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 399 of 1126

## STATEMENT OF PURPOSE

To provide funding for the City's share of the City Transit System.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 465,322 | 465,322 | 467,822 | 467,822 | 467,822 |
| Capital | - | - | - | - | - |
| TOTAL | $ 465,322 | $ 465,322 | $ 467,822 | $ 467,822 | $ 467,822 |

## DEPARTMENT – Education 641

## STATEMENT OF PURPOSE

To provide funding for the Supplementary Education System.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 38,107 | 40,000 | 40,000 | 40,000 | 40,000 |
| Capital | - | - | - | - | - |
| TOTAL | $ 38,107 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |

## DEPARTMENT – Debt Service 901

## STATEMENT OF PURPOSE

To provide for the payment of interest and principal on outstanding General Fund debt.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 2,004,700 | 668,665 | 646,211 | 943,711 | 943,711 |
| Capital | - | - | - | - | - |
| TOTAL | $ 2,004,700 | $ 668,665 | $ 646,211 | $ 943,711 | $ 943,711 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 400 of 1126

**CITY OF SALISBURY**

**GENERAL FUND CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2019
With Estimated Actual for Year Ending June 30, 2018 and
Actual for Year Ended June 30, 2017

|  | 2017 Actual | | 2018 Estimate | | 2019 Budget | |
|---|---|---|---|---|---|---|
| NONOPERATING REVENUES: | | | | | | |
| Interest earned on investments | $ | 18,310 | $ | 32,940 | $ | 15,000 |
| Other | | 88,571 | | 56,289 | | 51,702 |
| Total nonoperating revenues | $ | 106,881 | $ | 89,229 | $ | 66,702 |
| | | | | | | |
| OTHER FINANCING SOURCES: | | | | | | |
| Operating transfer from General Fund | $ | 1,661,396 | $ | 1,782,010 | $ | 1,938,386 |
| Proceeds from capital leases | | - | | 1,962,188 | | - |
| Fund balance appropriated | | - | | - | | 874,240 |
| Total other financing sources | $ | 1,661,396 | $ | 3,744,198 | $ | 2,812,626 |
| | | | | | | |
| Total revenues and other financing sources | $ | 1,768,277 | $ | 3,833,427 | $ | 2,879,328 |

5 - 1

**FUND - General Fund Capital Reserve**

## STATEMENT OF PURPOSE

The General Fund Capital Reserve funds replacement cost of General Fund vehicles and computers and accrues reserves for future purchases.

### BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 250,225 | 438,680 | 956,754 | 919,860 | 919,860 |
| Capital | 1,415,985 | 3,619,516 | 3,922,321 | 1,959,468 | 1,959,468 |
| TOTAL | $ 1,666,210 | $ 4,058,196 | $ 4,879,075 | $ 2,879,328 | $ 2,879,328 |

### CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **City Council** |  |  |  |
| Computer Equipment Replacement | $ 7,801 | $ 7,801 | $ 7,801 |
|  | **7,801** | **$ 7,801** | **$ 7,801** |
| **Management & Administration** |  |  |  |
| Computer Equipment Replacement | $ 3,200 | $ 3,200 | $ 3,200 |
| **Total Capital Outlay** | **$ 3,200** | **$ 3,200** | **$ 3,200** |
| **Communications** |  |  |  |
| Computer Equipment Replacement | $ 6,851 | $ 6,851 | $ 6,851 |
| **Total Capital Outlay** | **$ 6,851** | **$ 6,851** | **$ 6,851** |
| **Human Resources** |  |  |  |
| Computer Equipment Replacement | $ 6,200 | $ 6,200 | $ 6,200 |
| **Total Capital Outlay** | **$ 6,200** | **$ 6,200** | **$ 6,200** |
| **Information Technologies** |  |  |  |
| Computer Equipment Replacement | $ 23,882 | $ 23,882 | $ 23,882 |
| Replace SSL VPN | 5,000 | - | - |
| Replace Cable Tester | 6,000 | - | - |
| ADD 12TB Storage for PD | 62,000 | 62,000 | 62,000 |
| Replace IT10002 w/ like Transit Connect | 26,792 | - | - |
| **Total Capital Outlay** | **$ 123,674** | **$ 85,882** | **$ 85,882** |
| **Financial Services - Administration** |  |  |  |
| Computer Equipment Replacement | $ 15,400 | $ 15,400 | $ 15,400 |
| **Total Capital Outlay** | **$ 15,400** | **$ 15,400** | **$ 15,400** |
| **Financial Services - Business Office** |  |  |  |
| Computer Equipment Replacement | $ 8,400 | $ 8,400 | $ 8,400 |
| **Total Capital Outlay** | **$ 8,400** | **$ 8,400** | **$ 8,400** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 402 of 1126

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **Traffic Operations** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| **Total Capital Outlay** | $ **1,400** | $ **1,400** | $ **1,400** |
| | | | |
| **Community Planning Services - Planning** | | | |
| Computer Equipment Replacement | $ 4,300 | $ 4,300 | $ 4,300 |
| **Total Capital Outlay** | $ **4,300** | $ **4,300** | $ **4,300** |
| **Community Planning Services - Code Services** | | | |
| Computer Equipment Replacement | $ 3,200 | $ 3,200 | $ 3,200 |
| **Total Capital Outlay** | $ **3,200** | $ **3,200** | $ **3,200** |
| **Community Planning Services - Development Services** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| **Total Capital Outlay** | $ **1,400** | $ **1,400** | $ **1,400** |
| **Police - Operations** | | | |
| Computer Equipment Replacement | $ 47,000 | $ 47,000 | $ 47,000 |
| Replace PD00601 w/ like 4 Door Sedan Unmarked | 36,296 | 36,296 | 36,296 |
| Replace PD00708 w/ like 4 Door Sedan Unmarked | 36,296 | 36,296 | 36,296 |
| Replace PD00804 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| Replace PD00809 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| Replace PD00810 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| Replace PD00811 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| Replace PD00812 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| Replace PD00813 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| Replace PD00904 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| Replace PD01001 w/ like 4 Door Sedan | 38,746 | 38,746 | 38,746 |
| **Total Capital Outlay** | $ **429,560** | $ **429,560** | $ **429,560** |
| **Fire** | | | |
| Computer Equipment Replacement | $ 12,800 | $ 12,800 | $ 12,800 |
| ADD F150 Crew Cab 4x4 | 63,140 | - | - |
| ADD F150 Crew Cab 4x4 | 63,140 | 63,140 | 63,140 |
| Replace FD59801 w/ like 75' Quint | 850,000 | 850,000 | 850,000 |
| Replace FD60401 w/ like Rescue Gator | 20,000 | - | - |
| ADD 15 Pass Van | 61,806 | - | - |
| **Total Capital Outlay** | $ **1,070,886** | $ **925,940** | $ **925,940** |
| | | | |
| **Telecommunications** | | | |
| Computer Equipment Replacement | $ 9,300 | $ 9,300 | $ 9,300 |
| **Total Capital Outlay** | $ **9,300** | $ **9,300** | $ **9,300** |
| | | | |
| **Engineering** | | | |
| Computer Equipment Replacement | $ 2,800 | $ 2,800 | $ 2,800 |
| Replace ED10503 w/ F-150 Ext Cab 4x4 | 36,321 | - | - |
| **Total Capital Outlay** | $ **39,121** | $ **2,800** | $ **2,800** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 403 of 1126

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **Public Services - Administration** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| **Total Capital Outlay** | **$ 1,400** | **$ 1,400** | **$ 1,400** |
| **Public Services - Building Maintenance** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| Replace BM19707 w/ F250 w/ Utility Bed | 49,846 | - | - |
| ADD Transit Connect | 25,600 | - | - |
| ADD Aerial Lift | 20,000 | - | - |
| ADD Trailer for Aerial Lift | 14,220 | - | - |
| **Total Capital Outlay** | **$ 111,066** | **$ 1,400** | **$ 1,400** |
| **Public Services - Street** | | | |
| ADD Plotter | $ 9,000 | $ - | - |
| Replace ST29505 & SW39803 w/ Auto Leaf Vac | 287,006 | - | - |
| Replace ST29902 w/ like Asphalt Patching Truck | 187,006 | - | - |
| Replace ST20502 w/ Low Entry Rear Loader Limb | 277,006 | 277,006 | 277,006 |
| Replace ST20703 w/ Low Entry Rear Loader Limb | 277,006 | - | - |
| Replace ST20203 & ST28401 w/ like Road Tractor | 147,006 | - | - |
| Replace ST29802 w/ like Contractor Dump | 112,006 | - | - |
| **Total Capital Outlay** | **$ 1,296,036** | **$ 277,006** | **$ 277,006** |
| **Public Services - Solid Waste Mgmt** | | | |
| Replace WM19703 w/ like F-250 w/ Liftgate | $ 37,466 | $ 37,466 | $ 37,466 |
| **Total Capital Outlay** | **$ 37,466** | **$ 37,466** | **$ 37,466** |
| **Public Services - Grounds Maintenance** | | | |
| Replace CP69401/CP69402/CP60601 w/ Mower | $ 55,000 | $ - | $ - |
| Replace CP61101 w/ Mower & Blower | 31,000 | - | - |
| Replace GM60001 w/ Atmax Boom Mower | 170,000 | - | - |
| Replace GM69103 & GM69904 w/ Tractor | 87,000 | - | - |
| Replace GM19001 & GM10201 w/ F-350 | 49,846 | - | - |
| Replace GM38804 w/ 5 Ton 16' Tilt Trailer | 8,246 | - | - |
| Replace GM60012 w/ like 4300 Utility Tractor | 32,000 | - | - |
| **Total Capital Outlay** | **$ 433,092** | **$ -** | **$ -** |
| **Public Services - Fleet** | | | |
| Computer Equipment Replacement | $ 1,800 | $ 1,800 | $ 1,800 |
| Replace FM20001 w/ like Smaller Tanker | 182,006 | - | - |
| **Total Capital Outlay** | **$ 183,806** | **$ 1,800** | **$ 1,800** |
| **Parks & Recreation** | | | |
| Replace PR88502 w/ 14 Pass Bus | $ 66,956 | $ 66,956 | $ 66,956 |
| Replace PR10516 & PR19906 w/ 14 Pass Bus | 61,806 | 61,806 | 61,806 |
| **Total Capital Outlay** | **$ 128,762** | **$ 128,762** | **$ 128,762** |
| **Debt Service** | | | |
| Principal and Interest | $ 537,918 | $ 501,024 | $ 501,024 |
| **Total Operating** | **$ 537,918** | **$ 501,024** | **$ 501,024** |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 404 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## WATER AND SEWER FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $ 24,473,452 | $ 24,077,182 | $ 22,579,905 |
| Water and sewer taps | 370,244 | 601,265 | 375,000 |
| Other Operating Revenues | 1,090,581 | 1,014,345 | 884,000 |
| Total operating revenues | $ 25,934,277 | $ 25,692,792 | $ 23,838,905 |
| | | | |
| NONOPERATING REVENUES: | | | |
| Interest earned on investments | $ 78,383 | $ 131,462 | $ 75,000 |
| Total nonoperating revenues | $ 78,383 | $ 131,462 | $ 75,000 |
| | | | |
| OTHER FINANCING SOURCES: | | | |
| Fund balance appropriated | $ - | $ - | $ 1,000,000 |
| Total other financing sources | $ - | $ - | $ 1,000,000 |
| | | | |
| Total revenues | $ 26,012,660 | $ 25,824,254 | $ 24,913,905 |



6 - 1

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 405 of 1126

**CITY OF SALISBURY**
**FY 2018-2019 BUDGET SUMMARY**
**WATER AND SEWER FUND**

| | | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 26,012,660 | $ | 25,395,725 | $ | 23,991,701 | $ | 24,913,905 | $ | 24,913,905 |
| | | | | | | | | | | |
| **EXPENSES** | | **Actual FY 16-17** | | **Budgeted FY 17-18** | | **Requested FY 18-19** | | **Mgr Recommends FY 18-19** | | **Adopted FY 18-19** |
| **UTILITIES MGT & ADMINISTRATION** | | | | | | | | | | |
| Personnel | $ | 937,751 | $ | 939,075 | $ | 982,863 | $ | 968,053 | $ | 968,053 |
| Operations | | 9,658,173 | | 5,192,689 | | 4,671,331 | | 4,446,166 | | 4,446,166 |
| Capital | | 792 | | - | | - | | - | | - |
| TOTAL | $ | 10,596,716 | $ | 6,131,764 | $ | 5,654,194 | $ | 5,414,219 | $ | 5,414,219 |
| **PLANT OPERATIONS - WATER TREATMENT** | | | | | | | | | | |
| Personnel | $ | 663,237 | $ | 691,151 | $ | 726,427 | $ | 711,413 | $ | 711,413 |
| Operations | | 1,511,671 | | 1,845,303 | | 2,613,270 | | 1,678,586 | | 1,678,586 |
| Capital | | 75,478 | | 461,524 | | 1,401,616 | | 1,401,616 | | 1,401,616 |
| TOTAL | $ | 2,250,386 | $ | 2,997,978 | $ | 4,741,313 | $ | 3,791,615 | $ | 3,791,615 |
| **SYSTEMS MAINTENANCE** | | | | | | | | | | |
| Personnel | $ | 1,456,395 | $ | 1,638,534 | $ | 1,937,929 | $ | 1,890,654 | $ | 1,890,654 |
| Operations | | 4,537,897 | | 3,725,583 | | 5,107,533 | | 2,329,749 | | 2,329,749 |
| Capital | | 60,578 | | 587,816 | | 500,000 | | 500,000 | | 500,000 |
| TOTAL | $ | 6,054,870 | $ | 5,951,933 | $ | 7,545,462 | $ | 4,720,403 | $ | 4,720,403 |
| **ENVIRONMENTAL SERVICES** | | | | | | | | | | |
| Personnel | $ | 499,217 | $ | 544,231 | $ | 572,521 | $ | 562,545 | $ | 562,545 |
| Operations | | 63,872 | | 88,275 | | 102,646 | | 102,451 | | 102,451 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 563,089 | $ | 632,506 | $ | 675,167 | $ | 664,996 | $ | 664,996 |
| **PLANT OPERATIONS - WASTEWATER TREATMENT** | | | | | | | | | | |
| Personnel | $ | 1,659,873 | $ | 1,750,617 | $ | 1,806,748 | $ | 1,768,995 | $ | 1,768,995 |
| Operations | | 2,566,580 | | 2,978,208 | | 5,926,671 | | 3,815,436 | | 3,815,436 |
| Capital | | 10,735 | | - | | - | | - | | - |
| TOTAL | $ | 4,237,188 | $ | 4,728,825 | $ | 7,733,419 | $ | 5,584,431 | $ | 5,584,431 |
| **METER SERVICES** | | | | | | | | | | |
| Personnel | $ | 577,015 | $ | 590,410 | $ | 526,541 | $ | 512,591 | $ | 512,591 |
| Operations | | 112,327 | | 229,345 | | 277,275 | | 275,060 | | 275,060 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 689,342 | $ | 819,755 | $ | 803,816 | $ | 787,651 | $ | 787,651 |

6 - 2

| | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|
| **DEBT SERVICE** | | | | | | | | | |
| Personnel | $ | - | $ | - | $ | - | $ | - | $ - |
| Operations | | 1,293,945 | | 4,132,964 | | 3,950,590 | | 3,950,590 | 3,950,590 |
| Capital | | - | | - | | - | | - | - |
| TOTAL | $ | 1,293,945 | $ | 4,132,964 | $ | 3,950,590 | $ | 3,950,590 | $ 3,950,590 |
| **CAPITAL PROJECTS** | | | | | | | | | |
| Personnel | $ | - | $ | - | $ | - | $ | - | $ - |
| Operations | | - | | - | | - | | - | - |
| Capital | | - | | - | | - | | - | - |
| TOTAL | $ | - | $ | - | $ | - | $ | - | $ - |
| **GRAND TOTAL** | | | | | | | | | |
| Personnel | $ | 5,793,488 | $ | 6,154,018 | $ | 6,553,029 | $ | 6,414,251 | $ 6,414,251 |
| Operations | | 19,744,465 | | 18,192,367 | | 22,649,316 | | 16,598,038 | 16,598,038 |
| Capital | | 147,583 | | 1,049,340 | | 1,901,616 | | 1,901,616 | 1,901,616 |
| TOTALS | $ | 25,685,536 | $ | 25,395,725 | $ | 31,103,961 | $ | 24,913,905 | $ 24,913,905 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 407 of 1126

## STATEMENT OF PURPOSE

To serve as the central management and administration source and engineering support for activities, operations, and projects related to Salisbury-Rowan Utilities (SRU).

## DIVISIONAL PERFORMANCE GOALS

1. Continue efforts toward rate stabilization and overall fiscal stability.
2. Implement procedures to enable an annual water audit.
3. Provide timely stakeholder communications and public education.
4. Protect and defend Salisbury and Rowan County's water rights and supply.
5. Continue to participate in High Rock Lake Nutrient Management Strategy process.
6. Assist in cooperative effort with the County to extend water and sewer to growth corridors.
7. Pursue appropriate expansion of SRU system.
8. Complete an update of the Vulnerability Assessment.
9. Manage and fund a sustainable capital improvement program (CIP).

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Administrative Workload** | | | |
| FTEs | 87 | 87 | 89 |
| Total Estimated Population Receiving Water Service (countywide) | 51250 | 51350 | 51450 |
| Total Estimated Population Receiving Sewer Service (countywide) | 53250 | 53350 | 53450 |
| Land Area Spanned for Water Service (square miles) | 47 | 47 | 48 |
| Land Area Spanned for Sewer Service (square miles) | 46 | 46 | 46 |
| Number of Water Connections | 19466 | 19500 | 19550 |
| Number of Sewer Connections | 17825 | 17841 | 17860 |
| Residential Water Rate (per 1 CCF) * | $3.69 | $3.80 | $3.89 |
| Residential Sewer Rate (per 1 CCF) * | $4.99 | $5.13 | $5.25 |
| **Administrative Efficiency** | | | |
| Employee Turnover Rate | 5.7% | 9.3% | 8.0% |
| FTEs Per Square Mile Served | 1.84 | 1.84 | 1.87 |
| Average Residential Utility Bill as % of Median Household Income | 1.83% | 1.84% | 1.85% |
| **Administrative Effectiveness** | | | |
| Average Years of Experience | 12 | 12 | 12 |
| Service Density (Population Served per Square Mile) - Water | 1084 | 1083 | 1083 |
| Service Density (Population Served per Square Mile) - Sewer | 1170 | 1170 | 1170 |
| Average Residential Rate Increase (% over prior year) | 2.5% | 2.6% | 2.2% |

\*    1 CCF = 100 cubic feet

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 408 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 937,751 | $ 939,075 | $ 982,863 | $ 968,053 | $ 968,053 |
| Operating | 9,658,173 | 5,192,689 | 4,671,331 | 4,446,166 | 4,446,166 |
| Capital | 792 | - | - | - | - |
| TOTAL | $ 10,596,716 | $ 6,131,764 | $ 5,654,194 | $ 5,414,219 | $ 5,414,219 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Utilities Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Services Manager | 1 | 1 | 1 | 1 | 1 |
| Environmental Education Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| Maintenance Technician | 1 | 1 | 1 | 1 | 1 |
| Utilities Engineering Manager | 1 | 1 | 1 | 1 | 1 |
| Engineering Technician I/II/III | 1 | 1 | 1 | 1 | 1 |
| Utilities Construction Inspector | 1 | 1 | 1 | 1 | 1 |
| Senior Engineer | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 10 | 10 | 10 | 10 | 10 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 409 of 1126

## STATEMENT OF PURPOSE

To provide the customers of Salisbury-Rowan Utilities with a sufficient supply of high quality potable water that meets all regulation standards for purity, taste, appearance, and flow adequacy at a reasonable cost to the consumer.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to exceed State and Federal drinking water standards.
2. Implement procedures to enable an annual water audit.
3. Provide opportunities for staff training and development.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Water Treatment Workload** | | | |
| Number of Water Treatment FTEs (includes lab) | 9 | 9 | 9 |
| Millions of Gallons Potable Water Produced | 3,522 | 3,421 | 3,500 |
| Number of Water Quality Complaints | 58 | 56 | 60 |
| Number of Water Analyses Performed | 95,150 | 96,000 | 96,000 |
| **Water Treatment Efficiency** | | | |
| Cost Per Million Gallons of Potable Water Produced | $542 | $572 | $575 |
| **Water Treatment Effectiveness** | | | |
| Average Water Plant Operational Capacity | 38.6% | 37.5% | 38.4% |
| Average Daily Potable Water Turbidity (NTU) | 0.05 | 0.05 | 0.05 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 663,237 | $ 691,151 | $ 726,427 | $ 711,413 | $ 711,413 |
| Operating | 1,511,671 | 1,845,303 | 2,613,270 | 1,678,586 | 1,678,586 |
| Capital | 75,478 | 461,524 | 1,401,616 | 1,401,616 | 1,401,616 |
| TOTAL | $ 2,250,386 | $ 2,997,978 | $ 4,741,313 | $ 3,791,615 | $ 3,791,615 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Water Treatment Plant (811)** | | | | | |
| Plant Operations Manager | 1 | 1 | 1 | 1 | 1 |
| Water Treatment Plant Operator I/II/Sr. | 6 | 6 | 6 | 6 | 6 |
| Maintenance Technician [1] | 0 | 1 | 1 | 1 | 1 |
| Chemist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 8 | 9 | 9 | 9 | 9 |

[1] New position reclassified from Meter Reader (819)

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Sedimentation Basin bypass | $ 1,401,616 | $ 1,401,616 | $ 1,401,616 |
| **Total Capital Outlay** | **$ 1,401,616** | **$ 1,401,616** | **$ 1,401,616** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 410 of 1126

## STATEMENT OF PURPOSE

To provide Salisbury-Rowan Utilities with an effective, efficient system for the distribution of potable water and the collection of wastewater through an equally effective, efficient sewer system.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to increase inflow and infiltration reduction efforts by repairing and/or replacing identified wastewater lines.
2. Continue to implement preventative maintenance program and recommend rehab projects to be included in the CIP.
3. Implement a comprehensive work-order system to include inventory, maintenance record keeping and system improvements with full integration with the current GIS framework.
4. Provide opportunities for staff training and development.
5. Update and/or replace fire hydrants, valves, and meter installations that are unserviceable.
6. Provide a quick turnaround on installation of new water and sewer taps.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Distribution & Collection Workload** | | | |
| Inch Miles of Distribution Line Maintained | 3,945 | 3,985 | 4,025 |
| Inch Miles of Collection Line Maintained | 4,405 | 4,450 | 4,500 |
| Number of Pump Stations Maintained | 8 | 8 | 8 |
| Number of Lift Stations Maintained | 34 | 34 | 34 |
| Total Water, Sewer & Irrigation Taps Installed by SRU | 119 | 125 | 140 |
| Distribution Line Failures | 143 | 150 | 150 |
| Collection Line Failures | 2 | 5 | 10 |
| Reported Complaints | 530 | 600 | 650 |
| **Distribution & Collection Efficiency** | | | |
| Cost Per Inch Mile of Distribution Line Maintained | $421 | $517 | $500 |
| Cost Per Inch Mile of Collection Line Maintained | $275 | $380 | $325 |
| **Distribution & Collection Effectiveness** | | | |
| Failures Per Inch Mile of Distribution Line Maintained | 0.036 | 0.038 | 0.037 |
| Incidents Per Inch Mile of Collection Line Maintained | 0.000 | 0.001 | 0.002 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 1,456,395 | $ 1,638,534 | $ 1,937,929 | $ 1,890,654 | $ 1,890,654 |
| Operating | 4,537,897 | 3,725,583 | 5,107,533 | 2,329,749 | 2,329,749 |
| Capital | 60,578 | 587,816 | 500,000 | 500,000 | 500,000 |
| TOTAL | $ 6,054,870 | $ 5,951,933 | $ 7,545,462 | $ 4,720,403 | $ 4,720,403 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 411 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Utilities Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| **Distribution Maint. & Const. (850)** | | | | | |
| Assistant Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Maintenance Supervisor | 2 | 2 | 2 | 2 | 2 |
| Maintenance Worker | 5 | 5 | 5 | 5 | 5 |
| Utilities Locator | 1 | 1 | 1 | 1 | 1 |
| **Preventive Maintenance (854)** | | | | | |
| Maintenance Supervisor | 3 | 1 | 1 | 1 | 1 |
| Preventive Maintenance Manager | 0 | 1 | 1 | 1 | 1 |
| Maintenance Worker | 6 | 7 | 7 | 7 | 7 |
| **Asphalt Maintenance (858)** | | | | | |
| NEW Crew Leader | 0 | 0 | 1 | 1 | 1 |
| NEW Equipment Operator | 0 | 0 | 2 | 2 | 2 |
| NEW Maintenance Worker | 0 | 0 | 1 | 1 | 1 |
| **Hydrant & Valve Maintenance (859)** | | | | | |
| Construction Foreman | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker | 4 | 4 | 4 | 4 | 4 |
| TOTAL | 26 | 26 | 30 | 30 | 30 |

## CAPITAL OUTLAY

| | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Sewer line extension Client Communies | $ 100,000 | $ 100,000 | $ 100,000 |
| Sewer line extension Salisbury/Rowan Co | 150,000 | 150,000 | 150,000 |
| Waterline extension Client Communies | 100,000 | 100,000 | 100,000 |
| Waterline extension Salisbury/Rowan County | 150,000 | 150,000 | 150,000 |
| **Total Capital Outlay** | **$ 500,000** | **$ 500,000** | **$ 500,000** |

6 - 8

## STATEMENT OF PURPOSE

To operate the Salisbury-Rowan Utilities wastewater laboratory, effectively implement the City's industrial pretreatment and Fats, Oils, and Grease (FOG) programs, manage the general stormwater permits for the wastewater treatment plants, and provide technical support to the utility ensuring regulatory compliance.

## DIVISIONAL PERFORMANCE GOALS

1. Provide opportunities for staff training and development.
2. Continue implementation of the Pretreatment and Fats, Oils and Grease (FOG) programs.
3. Increase FOG public education efforts through brochures, newsletter, tours and presentations.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Environmental Services Workload** | | | |
| Lab - Number of tests that wastewater lab is certified to perform | 29 | 29 | 29 |
| Lab - Number of Wastewater Analyses Performed-Estimate | 8,900 | 8,900 | 9,000 |
| Pretreatment - Number of Permitted Industries (SIUs and Locals) | 10 | 10 | 10 |
| PT - Number of Inspections completed | 10 | 10 | 10 |
| PT - Surcharge | $195,105 | $175,000 | $175,000 |
| PT - Number of NOVs issued | 11 | 10 | 10 |
| PT - Amount of Penalties issued | $0 | $500 | $500 |
| FOG - Number of regulated Food Service Establishments (FSEs) | 304 | 300 | 300 |
| FOG - Number of Inspections completed (includes re-inspections) | 404 | 375 | 375 |
| FOG - Number of NOVs issued | 3 | 5 | 5 |
| FOG - Amount of penalties issued | $0 | $250 | $250 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 499,217 | $ 544,231 | $ 572,521 | $ 562,545 | $ 562,545 |
| Operating | 63,872 | 88,275 | 102,646 | 102,451 | 102,451 |
| Capital | - | - | - | - | - |
| TOTAL | $ 563,089 | $ 632,506 | $ 675,167 | $ 664,996 | $ 664,996 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Environmental Services Manager | 1 | 1 | 1 | 1 | 1 |
| Laboratory Supervisor | 1 | 1 | 1 | 1 | 1 |
| Laboratory Analyst | 1 | 1 | 1 | 1 | 1 |
| Chemist | 1 | 1 | 1 | 1 | 1 |
| Fog Program Coordinator | 1 | 1 | 1 | 1 | 1 |
| Regulatory Compliance Technician | 1 | 1 | 1 | 1 | 1 |
| Pretreatment Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 413 of 1126

## STATEMENT OF PURPOSE

To provide Salisbury-Rowan Utilities with a system capable of treating domestic and industrial wastewater generated by its customers using methods that satisfy all regulatory standards and requirements.

## DIVISIONAL PERFORMANCE GOALS

1. Provide opportunities for staff training and development.
2. Plan and prepare for next phase of wastewater treatment plant improvements.
3. Continue to implement lift station improvement plan and elimination where feasible.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Wastewater Treatment Workload** | | | |
| Number of Wastewater Treatment FTEs (inc. lab & maintenance) | 32 | 32 | 32 |
| Millions of Gallons Wastewater Treated | 3022 | 2752 | 3100 |
| Tons of Dry Bio-Solids Land-Applied or Landfilled | 919 | 1183 | 1200 |
| **Wastewater Treatment Efficiency** | | | |
| Cost Per Million Gallons of Wastewater Treated | $951 | $1,060 | $1,000 |
| Cost Per Ton of Dry Bio-Solids Produced and Land-Applied | $818 | $720 | $605 |
| **Wastewater Treatment Effectiveness** | | | |
| Average Wastewater Plant Operational Capacity | 66% | 60% | 68% |
| Average Daily Wastewater Effluent Turbidity (Total Suspended Solids) | 16.5 | 16.0 | 16.0 |
| Gallons of Wastewater Returned Per Potable Gallons Produced | 0.86 | 0.80 | 0.89 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 1,659,873 | $ 1,750,617 | $ 1,806,748 | $ 1,768,995 | $ 1,768,995 |
| Operating | 2,566,580 | 2,978,208 | 5,926,671 | 3,815,436 | 3,815,436 |
| Capital | 10,735 | - | - | - | - |
| TOTAL | $ 4,237,188 | $ 4,728,825 | $ 7,733,419 | $ 5,584,431 | $ 5,584,431 |



Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 414 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Plant Operations Manager | 1 | 1 | 1 | 1 | 1 |
| Wastewater Operations Supervisor | 0 | 0 | 1 | 1 | 1 |
| **Town Creek WWTP (901)** | | | | | |
| Maintenance Technician | 2 | 2 | 0 | 0 | 0 |
| Lead Wastewater Treatment Plant Operator | 0 | 0 | 1 | 1 | 1 |
| Senior Wastewater Plant Operator | 1 | 2 | 1 | 1 | 1 |
| Wastewater Plant Operator | 5 | 5 | 4 | 4 | 4 |
| **Grant Creek WWTP (902)** | | | | | |
| Maintenance Technician | 2 | 2 | 0 | 0 | 0 |
| Plant Maint Supervisor Sr | 1 | 1 | 0 | 0 | 0 |
| Lead Wastewater Treatment Plant Operator | 0 | 0 | 1 | 1 | 1 |
| Senior Wastewater Plant Operator | 1 | 0 | 1 | 1 | 1 |
| Wastewater Plant Operator | 4 | 4 | 3 | 3 | 3 |
| **Residuals Management (903)** | | | | | |
| Residuals Operator/Sr. | 3 | 3 | 2 | 2 | 2 |
| **SCADA (905)** | | | | | |
| SCADA Technician | 1 | 1 | 1 | 1 | 1 |
| **Lift Station (906)** | | | | | |
| Maintenance Technician | 3 | 3 | 8 | 8 | 8 |
| Utilities Systems Supervisor | 1 | 1 | 1 | 1 | 1 |
| TOTAL [1] | 25 | 25 | 25 | 25 | 25 |

[1] Department Reorgination



6 - 11

## STATEMENT OF PURPOSE
To efficiently and effectively maintain and read utility meters with a high degree of customer service.

## DIVISIONAL PERFORMANCE GOALS
1. Continue to maintain and improve the comprehensive backflow prevention program.
2. Assist customers with high bill complaints by identifying the causes and finding resolutions.
3. Implement procedures to enable an annual water audit.
4. Work closely and cooperatively with Finance and Customer Service staff in order to provide outstanding customer service.
5. Work with other City Departments in identifying and implementing a municipal work order system with real-time data and asset management capability.
6. Provide opportunities for staff training and development.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Meter Readings Per Fiscal Year | 259,776 | 260,000 | 262,000 |
| **Efficiency** | | | |
| Cost Per 100 Meter Readings | $288 | $315 | $306 |
| **Effectiveness** | | | |
| Percent of Meters Misread | 0.010% | 0.005% | 0.001% |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 577,015 | $ 590,410 | $ 526,541 | $ 512,591 | $ 512,591 |
| Operating | 112,327 | 229,345 | 277,275 | 275,060 | 275,060 |
| Capital | - | - | - | - | - |
| TOTAL | $ 689,342 | $ 819,755 | $ 803,816 | $ 787,651 | $ 787,651 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Sr. Meter Mechanic | 1 | 1 | 1 | 1 | 1 |
| Office Assistant | 0 | 1 | 0 | 0 | 0 |
| Backflow Coordinator | 0 | 1 | 0 | 0 | 0 |
| Meter Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Senior Meter Reader | 1 | 1 | 0 | 0 | 0 |
| Meter Reader/Technician | 8 | 5 | 6 | 6 | 6 |
| TOTAL [1] | 11 | 10 | 8 | 8 | 8 |

[1] Two positions eliminated FY18-19 due to AMI/AMR Project completion

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 416 of 1126

## STATEMENT OF PURPOSE

To provide for principal and interest payments on outstanding Water and Sewer Fund debt.

## BUDGET REQUEST SUMMARY

|           | Actual<br>FY 16-17 | Budgeted<br>FY 17-18 | Requested<br>FY 18-19 | Mgr Recommends<br>FY 18-19 | Adopted<br>FY 18-19 |
|-----------|---------:|---------:|---------:|---------:|---------:|
| Personnel | $          - | $          - | $          - | $          - | $          - |
| Operating | 1,293,945 | 4,132,964 | 3,950,590 | 3,950,590 | 3,950,590 |
| Capital   | - | - | - | - | - |
| TOTAL     | $ 1,293,945 | $ 4,132,964 | $ 3,950,590 | $ 3,950,590 | $ 3,950,590 |





Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 417 of 1126



6 - 14

**CITY OF SALISBURY, NORTH CAROLINA**

**WATER AND SEWER CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| REVENUES: |  |  |  |
| Non Operating Revenues: |  |  |  |
| Interest earned on investments | $ 10,217 | $ 20,053 | $ 8,000 |
| Total miscellaneous | $ 10,217 | $ 20,053 | $ 8,000 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from Water and Sewer Fund | $ 504,100 | $ 479,807 | $ 480,083 |
| Fund balance appropriated | - | - | 80,360 |
| Total other financing sources | $ 504,100 | $ 479,807 | $ 560,443 |
|  |  |  |  |
| Total revenues and other financing sources | $ 514,317 | $ 499,860 | $ 568,443 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 419 of 1126

**FUND - Water and Sewer Capital Reserve**

## STATEMENT OF PURPOSE

The Water and Sewer Capital Reserve funds replacement cost of Water and Sewer Utility vehicles and computers and accrues reserves for future purchases.

### BUDGET REQUEST SUMMARY

| | Actual FY16-17 | | Budgeted FY17-18 | | Requested FY18-19 | | Mgr Recommends FY18-19 | | Adopted FY18-19 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating | | - | | 219,529 | | - | | - | | - |
| Capital | | 344,745 | | 266,278 | | 568,443 | | 568,443 | | 568,443 |
| TOTAL | $ | 344,745 | $ | 485,807 | $ | 568,443 | $ | 568,443 | $ | 568,443 |

### CAPITAL OUTLAY

| | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|
| **Administration** | | | | | | |
| Computer Equipment Replacement | $ | 15,600 | $ | 15,600 | $ | 15,600 |
| Replace UA10003 w/ F-150 Crew Cab 4x4 | | 43,932 | | 43,932 | | 43,932 |
| **Total Capital Outlay** | **$** | **59,532** | **$** | **59,532** | **$** | **59,532** |
| **Plant Operations - Water Treatment** | | | | | | |
| Computer Equipment Replacement | $ | 14,800 | $ | 14,800 | $ | 14,800 |
| Replace PO10805 w/ Explorer | | 29,927 | $ | 29,927 | $ | 29,927 |
| **Total Capital Outlay** | **$** | **44,727** | **$** | **44,727** | **$** | **44,727** |
| **Systems Maintenance** | | | | | | |
| Computer Equipment Replacement | $ | 12,600 | $ | 12,600 | $ | 12,600 |
| Add Computer for Crew Leader | | 1,300 | | 1,300 | | 1,300 |
| Replace MS10704 w/ Escape | | 21,459 | | 21,459 | | 21,459 |
| Replace MS10705 w/ Escape | | 21,459 | | 21,459 | | 21,459 |
| Add Backhoe | | 122,000 | | 122,000 | | 122,000 |
| Add Crew Truck | | 85,000 | | 85,000 | | 85,000 |
| Add Roller | | 55,000 | | 55,000 | | 55,000 |
| Add Roller Trailer | | 10,000 | | 10,000 | | 10,000 |
| **Total Capital Outlay** | **$** | **328,818** | **$** | **328,818** | **$** | **328,818** |
| **Environmental Services** | | | | | | |
| Computer Equipment Replacement | $ | 7,150 | $ | 7,150 | $ | 7,150 |
| **Total Capital Outlay** | **$** | **7,150** | **$** | **7,150** | **$** | **7,150** |
| **Plant Operations - Wastewater Treatment** | | | | | | |
| Computer Equipment Replacement | $ | 7,112 | $ | 7,112 | $ | 7,112 |
| Replace PO60504 w/ 324K Loader | | 103,000 | | 103,000 | | 103,000 |
| **Total Capital Outlay** | **$** | **110,112** | **$** | **110,112** | **$** | **110,112** |
| **Meter Services** | | | | | | |
| Computer Equipment Replacement | $ | 18,104 | $ | 18,104 | $ | 18,104 |
| **Total Capital Outlay** | **$** | **18,104** | **$** | **18,104** | **$** | **18,104** |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 420 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## TRANSIT FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| **OPERATING REVENUES:** | | | |
| Charges for services | $ 140,539 | $ 135,023 | $ 149,000 |
| Other operating revenues | 9,886 | 16,677 | 10,500 |
| Total operating revenues | $ 150,425 | $ 151,700 | $ 159,500 |
| | | | |
| **NONOPERATING REVENUES:** | | | |
| Intergovernmental | $ 618,631 | $ 548,726 | $ 836,332 |
| Interest earned on investments | 3,431 | 5,319 | 4,000 |
| Total nonoperating revenues | $ 622,062 | $ 554,045 | $ 840,332 |
| | | | |
| **OTHER FINANCING SOURCES:** | | | |
| Operating Transfer from General Fund | $ 465,322 | $ 465,322 | $ 467,822 |
| Fund equity appropriated | - | 75,000 | 100,213 |
| Total other financing sources | $ 465,322 | $ 540,322 | $ 568,035 |
| | | | |
| Total revenues and other financing sources | $ 1,237,809 | $ 1,246,067 | $ 1,567,867 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 421 of 1126

# CITY OF SALISBURY
## FY 2018-2019 BUDGET SUMMARY
### TRANSIT FUND

| | | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 1,237,809 | $ | 1,270,075 | $ | 1,201,075 | $ | 1,567,867 | $ | 1,567,867 |
| | | | | | | | | | | |
| **EXPENSES** | | **Actual FY 16-17** | | **Budgeted FY 17-18** | | **Requested FY 18-19** | | **Mgr Recommends FY 18-19** | | **Adopted FY 18-19** |
| **TRANSIT - OPERATIONS** | | | | | | | | | | |
| Personnel | $ | 312,963 | $ | 348,389 | $ | 375,976 | $ | 361,995 | $ | 361,995 |
| Operations | | 108,784 | | 145,005 | | 163,290 | | 143,444 | | 143,444 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 421,747 | $ | 493,394 | $ | 539,266 | $ | 505,439 | $ | 505,439 |
| **TRANSIT - ADMINISTRATION** | | | | | | | | | | |
| Personnel | $ | 178,045 | $ | 174,626 | $ | 183,792 | $ | 177,656 | $ | 177,656 |
| Operations | | 282,075 | | 160,217 | | 165,372 | | 163,405 | | 163,405 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 460,120 | $ | 334,843 | $ | 349,164 | $ | 341,061 | $ | 341,061 |
| **TRANSIT - CAPITAL** | | | | | | | | | | |
| Personnel | $ | 226,200 | $ | 212,012 | $ | 233,216 | $ | 228,827 | $ | 228,827 |
| Operations | | 167,809 | | 159,636 | | 121,897 | | 98,382 | | 98,382 |
| Capital | | 50,791 | | 70,190 | | 1,812,505 | | 105,306 | | 105,306 |
| TOTAL | $ | 444,800 | $ | 441,838 | $ | 2,167,618 | $ | 432,515 | $ | 432,515 |
| **TRANSIT - ADA** | | | | | | | | | | |
| Personnel | $ | - | $ | - | $ | 85,007 | $ | 50,818 | $ | 50,818 |
| Operations | | - | | - | | 21,372 | | 21,372 | | 21,372 |
| Capital | | - | | - | | 216,662 | | 216,662 | | 216,662 |
| TOTAL | $ | - | $ | - | $ | 323,041 | $ | 288,852 | $ | 288,852 |
| **GRAND TOTAL** | | | | | | | | | | |
| Personnel | $ | 717,208 | $ | 735,027 | $ | 877,991 | $ | 819,296 | $ | 819,296 |
| Operations | | 558,668 | | 464,858 | | 471,931 | | 426,603 | | 426,603 |
| Capital | | 50,791 | | 70,190 | | 2,029,167 | | 321,968 | | 321,968 |
| TOTALS | $ | 1,326,667 | $ | 1,270,075 | $ | 3,379,089 | $ | 1,567,867 | $ | 1,567,867 |

8 - 2

## STATEMENT OF PURPOSE

To provide a safe, efficient, and affordable transportation alternative to the general public in the cities of Salisbury, Spencer, and East Spencer; thus permitting greater accessibility to employment, social, recreational, educational, and medical facilities. The department also provides an ADA demand responsive paratransit system that includes wheelchair lift-equipped vans to accommodate citizens unable to access our fixed route bus system because of a functional disability.

## DEPARTMENTAL PERFORMANCE GOALS

1. Consistently provide exceptional service to all customers.
2. Evaluate fixed routes for efficiency and effectiveness as well as the feasibility to expand routes and services.
3. Better marketing and spreading the word about public transit by "telling the story through a benefits campaign" to local elected bodies and the community at large.
4. Improve transit connectivity inside and outside the City of Salisbury by focusing on connecting customers to places.
5. Maintain transit infrastructure at a high level and improve the aesthetic appeal of shelters, bus stops, benches, and signs.

## PERFORMANCE MEASURES

| | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Passengers - Fixed Route | 162,345 | 140,000 | 146,000 |
| Number of Passengers - ADA | 7,140 | 7,201 | 7,273 |
| Number of Full - Sized Buses | 6 | 6 | 6 |
| Number of Routes | 3 | 3 | 3 |
| Revenue Miles Driven | 155,983 | 159,000 | 159,000 |
| Gallons of Fuel Used | 40,252 | 40,252 | 40,252 |
| Fares Collected (Dollars) - Fixed Route | $79,539 | $74,023 | $78,000 |
| State Matching Funds Collected | $202,298 | $189,253 | $189,253 |
| **Efficiency** | | | |
| Average Cost Per Mile | $7.65 | $9.19 | $11.03 |
| Average Cost Per Passenger - Routine | $7.35 | $8.38 | $10.06 |
| Average Cost Per Passenger - ADA | $10.65 | $12.06 | $15.68 |
| **Effectiveness** | | | |
| Complaints Received | 5 | 4 | 4 |
| Number of Breakdowns | 0 | 0 | 0 |
| Number of Driver Vacancies | 0 | 0 | 0 |
| Accidents | 0 | 0 | 0 |
| Injuries | 0 | 0 | 0 |

8 - 3

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 178,045 | $ 174,626 | $ 183,792 | $ 177,656 | $ 177,656 |
| Operating | 282,075 | 160,217 | 165,372 | 163,405 | 163,405 |
| Capital | - | - | - | - | - |
| TOTAL | $ 460,120 | $ 334,843 | $ 349,164 | $ 341,061 | $ 341,061 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Transit Director | 1 | 1 | 1 | 1 | 1 |
| Transit Dispatcher | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 424 of 1126

## BUDGET REQUEST SUMMARY

|           | Actual<br>FY 16-17 | Budgeted<br>FY 17-18 | Requested<br>FY 18-19 | Mgr Recommends<br>FY 18-19 | Adopted<br>FY 18-19 |
|-----------|---:|---:|---:|---:|---:|
| Personnel | $ 312,963 | $ 348,389 | $ 375,976 | $ 361,995 | $ 361,995 |
| Operating | 108,784 | 145,005 | 163,290 | 143,444 | 143,444 |
| Capital   | - | - | - | - | - |
| TOTAL     | $ 421,747 | $ 493,394 | $ 539,266 | $ 505,439 | $ 505,439 |

## PERSONNEL DETAIL

| Position Title | Authorized<br>FY 16-17 | Authorized<br>FY 17-18 | Requested<br>FY 18-19 | Mgr. Recommends<br>FY 18-19 | Adopted<br>FY 18-19 |
|---|:---:|:---:|:---:|:---:|:---:|
| Transit Operator | 5 | 7 | 7 | 7 | 7 |
| Transit Operator (Temp/PT Pool) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 6 | 8 | 8 | 8 | 8 |



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 425 of 1126

**DEPARTMENT – Mass Transit**
**DIVISION – Transit Capital Outlay** 653

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 226,200 | $ 212,012 | $ 233,216 | $ 228,827 | $ 228,827 |
| Operating | 167,809 | 159,636 | 121,897 | 98,382 | 98,382 |
| Capital | 50,791 | 70,190 | 1,812,505 | 105,306 | 105,306 |
| TOTAL | $ 444,800 | $ 441,838 | $ 2,167,618 | $ 432,515 | $ 432,515 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Mechanic | 2 | 1 | 1 | 1 | 1 |
| Transit Fleet Supervisor | 1 | 1 | 1 | 1 | 1 |
| Service Worker (PT) | 1 | 1 | 1 | 1 | 1 |
| Transit Planner | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| One 30' Heavy Duty Transit Bus (TR80401) | $ 502,006 | $ - | $ - |
| One 30' Heavy Duty Transit Bus (TR80402) | 502,006 | - | - |
| One 30' Heavy Duty Transit Bus (TR80403) | 502,006 | - | - |
| Bus Surveillance System | 13,500 | 13,500 | 13,500 |
| Tire Changer | 20,000 | 20,000 | 20,000 |
| Bump Jack | 3,700 | - | - |
| Band Saw | 2,800 | - | - |
| Hydraulic Press | 3,000 | - | - |
| 10 Ton Floor Jack | 4,681 | - | - |
| Above Ground Fueling System | 55,000 | - | - |
| Mobile Bus Washer | 42,000 | - | - |
| Facility Renovation | 30,000 | - | - |
| ADA Accessible Minivan Crossover | 61,806 | 61,806 | 61,806 |
| Mechanic Room/Break Room Renovations | 20,000 | - | - |
| Roof Replacement | 30,000 | - | - |
| Vehicle Spare Parts | 20,000 | 10,000 | 10,000 |
| **Total Capital Outlay** | $ 1,812,505 | $ 105,306 | $ 105,306 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 426 of 1126

## BUDGET REQUEST SUMMARY

|           | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|-----------|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | 85,007 | $ | 50,818 | $ | 50,818 |
| Operating | $ | - | $ | - | $ | 21,372 | $ | 21,372 | $ | 21,372 |
| Capital   | $ | - | $ | - | $ | 216,662 | $ | 216,662 | $ | 216,662 |
| TOTAL     | $ | - | $ | - | $ | 323,041 | $ | 288,852 | $ | 288,852 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|----------------|---|---|---|---|---|
| NEW PT Transit Operator | 0 | 0 | 3 | 3 | 3 |
| TOTAL | 0 | 0 | 3 | 3 | 3 |

## CAPITAL OUTLAY

|  | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 | |
|---|---|---|---|---|---|---|
| ADA Paratransit Transit Vehicle | $ | 74,681 | $ | 74,681 | $ | 74,681 |
| ADA Paratransit Transit Vehicle | | 74,681 | | 74,681 | | 74,681 |
| Routhmatch Software (3 year contract) | | 67,300 | | 67,300 | | 67,300 |
| **Total Capital Outlay** | **$** | **216,662** | **$** | **216,662** | **$** | **216,662** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 427 of 1126



8 - 8

**CITY OF SALISBURY, NORTH CAROLINA**

**FIBRANT COMMUNICATIONS FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| OPERATING REVENUES: | | | |
| Charges for services | $ 4,846,808 | $ 4,808,944 | $ 4,512,354 |
| Other operating revenues | 768,813 | 260,182 | 307,175 |
| Total operating revenues | $ 5,615,621 | $ 5,069,126 | $ 4,819,529 |
| | | | |
| NONOPERATING REVENUES: | | | |
| Interest earned on investments | $ 2,571 | $ 5,633 | $ 2,000 |
| Total nonoperating revenues | $ 2,571 | $ 5,633 | $ 2,000 |
| | | | |
| OTHER FINANCING SOURCES: | | | |
| Interfund Revenues | $ 2,193,087 | $ 3,217,883 | $ 3,000,000 |
| Total Other Financing Sources | $ 2,193,087 | $ 3,217,883 | $ 3,000,000 |
| | | | |
| Total revenues | $ 7,811,280 | $ 8,292,641 | $ 7,821,529 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 429 of 1126

| | | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 7,811,280 | $ | 8,603,869 | $ | 8,039,412 | $ | 7,821,529 | $ | 7,821,529 |
| | | | | | | | | | | |
| **EXPENSES** | | **Actual FY 16-17** | | **Budgeted FY 17-18** | | **Requested FY 18-19** | | **Mgr Recommends FY 18-19** | | **Adopted FY 18-19** |
| **ADMINISTRATION** | | | | | | | | | | |
| Personnel | $ | 454,610 | $ | 446,895 | $ | 271,632 | $ | 264,792 | $ | 264,792 |
| Operations | | 1,000,063 | | 377,319 | | 504,030 | | 476,030 | | 476,030 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,454,673 | $ | 824,214 | $ | 775,662 | $ | 740,822 | $ | 740,822 |
| **PROGRAMMING** | | | | | | | | | | |
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operations | | 1,803,970 | | 1,811,137 | | 1,895,000 | | 1,480,000 | | 1,480,000 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,803,970 | $ | 1,811,137 | $ | 1,895,000 | $ | 1,480,000 | $ | 1,480,000 |
| **BROADBAND SYSTEMS** | | | | | | | | | | |
| Personnel | $ | 444,260 | $ | 425,244 | $ | 519,199 | $ | 508,374 | $ | 508,374 |
| Operations | | 1,051,771 | | 992,021 | | 1,185,070 | | 789,715 | | 789,715 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,496,030 | $ | 1,417,265 | $ | 1,704,269 | $ | 1,298,089 | $ | 1,298,089 |
| **SERVICE DELIVERY** | | | | | | | | | | |
| Personnel | $ | 884,164 | $ | 872,259 | $ | 899,671 | $ | 881,616 | $ | 881,616 |
| Operations | | 297,687 | | 289,383 | | 295,805 | | 227,286 | | 227,286 |
| Capital | | 385,378 | | 441,426 | | 474,426 | | 241,574 | | 241,574 |
| TOTAL | $ | 1,567,229 | $ | 1,603,068 | $ | 1,669,902 | $ | 1,350,476 | $ | 1,350,476 |
| **DEBT SERVICE** | | | | | | | | | | |
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operations | | 1,139,530 | | 2,948,185 | | 2,952,142 | | 2,952,142 | | 2,952,142 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,139,530 | $ | 2,948,185 | $ | 2,952,142 | $ | 2,952,142 | $ | 2,952,142 |
| **GRAND TOTAL** | | | | | | | | | | |
| Personnel | $ | 1,783,033 | $ | 1,744,398 | $ | 1,690,502 | $ | 1,654,782 | $ | 1,654,782 |
| Operations | | 5,293,021 | | 6,418,045 | | 6,832,047 | | 5,925,173 | | 5,925,173 |
| Capital | | 385,378 | | 441,426 | | 474,426 | | 241,574 | | 241,574 |
| TOTALS | $ | 7,461,432 | $ | 8,603,869 | $ | 8,996,975 | $ | 7,821,529 | $ | 7,821,529 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 430 of 1126

## STATEMENT OF PURPOSE

To provide superior internal and external customer service. To provide reliable, high speed internet access, voice, video and data services to the citizens and businesses within the City of Salisbury, as well as complement the mission, core values, and the vision of the City of Salisbury with an emphasis on excellent internal and external customer service.

## DEPARTMENTAL PERFORMANCE GOALS

1. Provide access to broadband service within the corporate limits of the City of Salisbury.
2. Improve the community's competiveness in economic development.
3. Maintain a state of the art network with 99.999% reliability.
4. Focus on long-term sustainability, achieving lasting success, and creating value to the community.
5. Provide excellent customer service within the Fibrant community.
6. Continue to pursue the latest in technological advancements.
7. Continue to seek improvements in Fibrant sales and customer retention efforts.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Customers Billed | 3,481 | 3,400 | 3,350 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 454,610 | $ 446,895 | $ 271,632 | $ 264,792 | $ 264,792 |
| Operating | $ 1,000,063 | $ 377,319 | $ 504,030 | $ 476,030 | $ 476,030 |
| Capital | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 1,454,673 | $ 824,214 | $ 775,662 | $ 740,822 | $ 740,822 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Director of Broadband | 1 | 1 | 1 | 1 | 1 |
| **Administration - Sales (202)** | | | | | |
| Broadband Sales Manager [1] | 1 | 1 | 0 | 0 | 0 |
| Broadband Sales Specialist [1] | 5 | 4 | 3 | 3 | 3 |
| TOTAL | 7 | 6 | 4 | 4 | 4 |

[1] Two positions eliminated to add Systems Analyst (870)

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 431 of 1126

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $        - | $        - | $        - | $        - | $        - |
| Operating | 1,803,970 | 1,811,137 | 1,895,000 | 1,480,000 | 1,480,000 |
| Capital | - | - | - | - | - |
| TOTAL | $    1,803,970 | $    1,811,137 | $    1,895,000 | $    1,480,000 | $    1,480,000 |





9 - 4

## STATEMENT OF PURPOSE

To utilize the City's Fibrant FTTH network to deliver the best broadband product possible for our citizens and customers. To serve as the centralized source of procedures, information, and support related to broadband engineering, design and planning for the City's Fibrant network. Review and coordinate efforts to help improve efficiencies. To serve as the centralized source of procedures, information, and support related to Network Operations for the City including Fibrant Dispatch, Fibrant Technical Service and Fibrant Commercial Sales. Coordinate efforts to maximize and improve service delivery and communication throughout the city.

## PERFORMANCE GOALS

1. Coordinate with management to identify and effectively plan for future Fibrant needs.
2. Support enterprise fiber GIS data management solution.
3. Assist with asset management and the protection of the City's fiber network infrastructure.
4. Coordinate deployment schedules to optimize quota and deliverables.
5. Maintain fiber records, fiber management standards and enforce broadband engineering standards.
6. Become 24-hour in-house Network Operation Center.
7. Maintain support for Fibrant residential and commercial installations, technical support, sales and deployment.
8. Implement policy procedure and training manuals.
9. Continue implementation and support of commercial and residential sales order entry.
10. Continue to assist and support Customer Service during disconnections.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** | | | |
| Total Number of Inbound Customer Calls to NOC | 11,300 | 11,500 | 12,200 |
| Total Number of Calls Sourced to NeoNova, Inc. | 6,100 | 6,000 | 6,300 |
| **Effectiveness** | | | |
| Customer Call Abandon Rate (Inbound to NOC) | 4% | 4% | 4% |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 444,260 | $ 425,244 | $ 519,199 | $ 508,374 | $ 508,374 |
| Operating | 1,051,771 | 992,021 | 1,185,070 | 789,715 | 789,715 |
| Capital | - | - | - | - | - |
| TOTAL | $ 1,496,030 | $ 1,417,265 | $ 1,704,269 | $ 1,298,089 | $ 1,298,089 |

9 - 5

## PERSONNEL DETAIL

| | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Broadband Systems Administration (100)** | | | | | |
| Engineering/GIS Manager | 1 | 1 | 1 | 1 | 1 |
| **Broadband Systems Videoing (211)** | | | | | |
| Head End Technician | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst [1] | 0 | 0 | 0 | 1 | 1 |
| **Broadband Systems Tech Serv. & NOC (220)** | | | | | |
| NOC I/II | 3 | 3 | 3 | 3 | 3 |
| NOC Manager | 1 | 1 | 1 | 1 | 1 |
| NOC Tech (TPT) | 2 | 0 | 0 | 0 | 0 |
| TOTAL | 8 | 6 | 6 | 7 | 7 |

[1] Position added from eliminations in Broadband Sales (850)



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 434 of 1126

## STATEMENT OF PURPOSE

To provide the City with the resources and expertise to support the installation and maintenance of the City and NCDOT network systems.  To utilize the City's Fibrant FTTH network to deliver the best broadband product possible for our citizens and customers

## PERFORMANCE GOALS

1.  Assist with asset management and the protection of the City's fiber network infrastructure.
2.  Maintain assistance, training, and technical support for Fibrant personnel.
3.  Coordinate with Traffic Engineering to ensure that all NCDOT and City standards and objects are met.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $        884,164 | $        872,259 | $        899,671 | $        881,616 | $        881,616 |
| Operating | 297,687 | 289,383 | 295,805 | 227,286 | 227,286 |
| Capital | 385,378 | 441,426 | 474,426 | 241,574 | 241,574 |
| TOTAL | $     1,567,229 | $     1,603,068 | $     1,669,902 | $     1,350,476 | $     1,350,476 |

## PERSONNEL DETAIL

|  | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **Service Delivery Tech Serv & Inst (220)** | | | | | |
| Infrastructure Technician | 7 | 6 | 6 | 6 | 6 |
| Installation Technician | 0 | 2 | 2 | 2 | 2 |
| Technical Operations Manager | 1 | 1 | 1 | 1 | 1 |
| Warehouse Technician | 1 | 1 | 1 | 1 | 1 |
| **Service Delivery  Support (221)** | | | | | |
| Infrastructure Supervisor | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 11 | 12 | 12 | 12 | 12 |

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Replacement Boxes | $        100,426 | $          60,235 | $          60,235 |
| Professional Installation Services | 20,000 | 5,000 | 5,000 |
| Contruction and materials for deployment | 134,000 | 80,372 | 80,372 |
| ONTs | 150,000 | 59,979 | 59,979 |
| Premise Materials | 60,000 | 35,988 | 35,988 |
| Construction Labor | 10,000 | - | - |
| **Total Capital Outlay** | $        474,426 | $        241,574 | $        241,574 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 435 of 1126

## STATEMENT OF PURPOSE

To provide for principal and interest payments on outstanding Fibrant Communications Fund debt.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating | | 1,139,530 | | 2,948,185 | | 2,952,142 | | 2,952,142 | | 2,952,142 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 1,139,530 | $ | 2,948,185 | $ | 2,952,142 | $ | 2,952,142 | $ | 2,952,142 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 436 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## FIBRANT COMMUNICATIONS CAPITAL RESERVE FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 696 | $ 2,761 | $ - |
| Total nonoperating revenues | $ 696 | $ 2,761 | $ - |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from Fibrant Communications Fund | $ 151,864 | $ 150,824 | $ 125,310 |
| Interfund Revenues | 122,371 | 122,830 | 122,830 |
| Total other financing sources | $ 274,235 | $ 273,654 | $ 248,140 |
|  |  |  |  |
| Total revenues and other financing sources | $ 274,931 | $ 276,415 | $ 248,140 |



10 - 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 437 of 1126

**FUND- Fibrant Communications Capital Reserve**

## STATEMENT OF PURPOSE

The Fibrant Capital Reserve funds replacement cost of Fibrant Utility Fund vehicles and computers and accrues reserves for future purposes.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 19-18 | Adopted FY 19-18 |
|---|---|---|---|---|---|
| Personnel | $    - | $    - | $    - | $    - | $    - |
| Operating | - | 4,024 | - | 66,809 | 66,809 |
| Capital | 46,241 | 269,630 | 181,331 | 181,331 | 181,331 |
| TOTAL | $ 46,241 | $ 273,654 | $ 181,331 | $ 248,140 | $ 248,140 |

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| **Administration** |  |  |  |
| Computer Equipment Replacement | $ 9,500 | $ 9,500 | $ 9,500 |
| **Total Capital Outlay** | **$ 9,500** | **$ 9,500** | **$ 9,500** |
|  |  |  |  |
| **Broadband Systems** |  |  |  |
| Computer Equipment Replacement | $ 63,875 | $ 63,875 | $ 63,875 |
| Replace Satellite Receivers | 25,000 | 25,000 | 25,000 |
| Replace Servers Vmware | 40,000 | 40,000 | 40,000 |
| **Total Capital Outlay** | **$ 128,875** | **$ 128,875** | **$ 128,875** |
|  |  |  |  |
| **Service Delivery** |  |  |  |
| Computer Equipment Replacement | $ 13,800 | $ 13,800 | $ 13,800 |
| Replace FH10708 w/ like Installer Van | 29,156 | 29,156 | 29,156 |
| **Total Capital Outlay** | **$ 42,956** | **$ 42,956** | **$ 42,956** |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 438 of 1126

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $ 1,307,080 | $ 1,363,282 | $ 1,809,306 |
| Other operating revenues | 23,722 | 25,952 | 22,017 |
| Total operating revenues | $ 1,330,802 | $ 1,389,234 | $ 1,831,323 |
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 3,578 | $ 7,770 | $ 3,423 |
| Total nonoperating revenues | $ 3,578 | $ 7,770 | $ 3,423 |
| Total revenues | $ 1,334,380 | $ 1,397,004 | $ 1,834,746 |



11 - 1

# CITY OF SALISBURY
## FY 2018-2019 BUDGET SUMMARY
## STORMWATER FUND

| | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| **REVENUE** | $ 1,334,380 | $ 1,382,500 | $ 1,386,940 | $ 1,861,806 | $ 1,834,746 |
| **EXPENSES** | **Actual** FY 16-17 | **Budgeted** FY 17-18 | **Requested** FY 18-19 | **Mgr Recommends** FY 18-19 | **Adopted** FY 18-19 |
| **STORMWATER - ADMINISTRATION AND ENGINEERING** | | | | | |
| Personnel | $ 173,811 | $ 176,182 | $ 185,596 | $ 181,906 | $ 181,906 |
| Operations | 557,163 | 533,225 | 1,854,951 | 1,026,500 | 999,440 |
| Capital | 5,492 | - | - | - | - |
| TOTAL | $ 736,466 | $ 709,407 | $ 2,040,547 | $ 1,208,406 | $ 1,181,346 |
| **STORMWATER - STREET CLEANING** | | | | | |
| Personnel | $ 66,272 | $ 165,357 | $ 164,544 | $ 159,790 | $ 159,790 |
| Operations | 77,141 | 73,511 | 79,251 | 77,614 | 77,614 |
| Capital | - | - | - | - | - |
| TOTAL | $ 143,413 | $ 238,868 | $ 243,795 | $ 237,404 | $ 237,404 |
| **STORMWATER - STORM DRAINAGE** | | | | | |
| Personnel | $ 85,131 | $ 111,511 | $ 90,411 | $ 87,665 | $ 87,665 |
| Operations | 59,240 | 74,382 | 75,528 | 75,691 | 75,691 |
| Capital | - | - | - | - | - |
| TOTAL | $ 144,371 | $ 185,893 | $ 165,939 | $ 163,356 | $ 163,356 |
| **STORMWATER - LEAF COLLECTION** | | | | | |
| Personnel | $ 114,933 | $ 161,568 | $ 171,801 | $ 169,055 | $ 169,055 |
| Operations | 50,339 | 86,764 | 84,104 | 83,585 | 83,585 |
| Capital | - | - | - | - | - |
| TOTAL | $ 165,272 | $ 248,332 | $ 255,905 | $ 252,640 | $ 252,640 |
| **GRAND TOTAL** | | | | | |
| Personnel | $ 440,147 | $ 614,618 | $ 612,352 | $ 598,416 | $ 598,416 |
| Operations | 743,883 | 767,882 | 2,093,834 | 1,263,390 | 1,236,330 |
| Capital | 5,492 | - | - | - | - |
| TOTALS | $ 1,189,522 | $ 1,382,500 | $ 2,706,186 | $ 1,861,806 | $ 1,834,746 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 440 of 1126

## STATEMENT OF PURPOSE

To manage the City's municipal separate storm sewer system (MS4) through a program of engineering, maintenance, construction, cleaning and cemetery improvements. Provide Street Sweeping and seasonal Leaf Collection services.

## DEPARTMENTAL PERFORMANCE GOALS

1. Oversee the City's Public Education and Outreach, Public Involvement and Participation, Illicit Discharge Detection and Elimination.
2. Coordinate with Rowan County's Construction Site Runoff Control, Post Construction Site Runoff Control, and Pollution Prevention and Good Housekeeping for Municipal Operation programs to improve stormwater quality and comply with federal and state regulations.
3. Ensure compliance with federal and state Total Maximum Daily Load allocations to impaired waterways located inside the City.
4. Provide engineering design for capital and infrastructure improvements to the City's stormwater system.

## PERFORMANCE MEASURES

|  | FY 2017 Actual | FY 2018 Estimate | FY 2019 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Street Cleaning, Miles Swept / Month | 18.30 | 42.83 | 60.00 |
| Pipes Cleaned, Liner feet of pipe/month | 103.58 | 91.60 | 100.00 |
| Illegal Discharge Detections, each month | 1.08 | 1.50 | 2.00 |
| Impervious surface area added, square foot / month | 35,370 | 26,308 | 30,000 |

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 173,811 | $ 176,182 | $ 185,596 | $ 181,906 | $ 181,906 |
| Operating | 557,163 | 533,225 | 1,854,951 | 1,026,500 | 999,440 |
| Capital | 5,492 | - | - | - | - |
| TOTAL | $ 736,466 | $ 709,407 | $ 2,040,547 | $ 1,208,406 | $ 1,181,346 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Stormwater Engineer | 1 | 1 | 1 | 1 | 1 |
| Stormwater Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

11 - 3

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 441 of 1126

## DEPARTMENTAL PERFORMANCE GOALS

Routinely sweep, wash and remove debris from streets to prevent sedimentation of drainage structures and prevent unsafe conditions. Clean downtown sidewalks, streets, and city parking facilities to provide aesthetic enhancements to public properties.

### BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 66,272 | $ 165,357 | $ 164,544 | $ 159,790 | $ 159,790 |
| Operating | 77,141 | 73,511 | 79,251 | 77,614 | 77,614 |
| Capital | - | - | - | - | - |
| TOTAL | $ 143,413 | $ 238,868 | $ 243,795 | $ 237,404 | $ 237,404 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Equipment Operator [1] | 2 | 3 | 3 | 3 | 3 |
| Maintenance Worker Sr I/II [1] | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

[1] Position reclassified

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 442 of 1126

## DEPARTMENTAL PERFORMANCE GOALS

Provide a maintenance program to clean, construct and repair culverts, catch basins and related drainage structures on a regular maintenance schedule to ensure effective and efficient run-off of rain water to minimize local flooding.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | | Budgeted FY 17-18 | | Requested FY 18-19 | | Mgr Recommends FY 18-19 | | Adopted FY 18-19 |
|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | 85,131 | $ | 111,511 | $ | 90,411 | $ | 87,665 | $ | 87,665 |
| Operating | | 59,240 | | 74,382 | | 75,528 | | 75,691 | | 75,691 |
| Capital | | - | | - | | - | | - | | - |
| TOTAL | $ | 144,371 | $ | 185,893 | $ | 165,939 | $ | 163,356 | $ | 163,356 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Crew Leader [1] | 0 | 1 | 0 | 0 | 0 |
| Equipment Operator [1] | 2 | 1 | 2 | 2 | 2 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

[1] Position reclassified



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 443 of 1126

## DEPARTMENTAL PERFORMANCE GOALS

Provide curbside loose leaf collection during the fall and winter months on a rotating schedule approximately every three weeks.

### BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ 114,933 | $ 161,568 | $ 171,801 | $ 169,055 | $ 169,055 |
| Operating | 50,339 | 86,764 | 84,104 | 83,585 | 83,585 |
| Capital | - | - | - | - | - |
| TOTAL | $ 165,272 | $ 248,332 | $ 255,905 | $ 252,640 | $ 252,640 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 16-17 | Authorized FY 17-18 | Requested FY 18-19 | Mgr. Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Equipment Operator | 2 | 1 | 2 | 2 | 2 |
| Crew Leader | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker Sr I/II [1] | 0 | 1 | 0 | 0 | 0 |
| Seasonal/Part-Time Pool | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 4 | 4 | 4 | 4 |

[1] Position was reclassified to Equipment Operator



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 444 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## STORMWATER CAPITAL RESERVE FUND

### STATEMENT OF REVENUES
### AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 1,493 | $ 3,113 | $ 1,500 |
| Total miscellaneous | $ 1,493 | $ 3,113 | $ 1,500 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from Stormwater Fund | $ 104,490 | $ 116,578 | $ 137,262 |
| Interfund Revenues | - | - | 296,006 |
| Total other financing sources | $ 104,490 | $ 116,578 | $ 433,268 |
|  |  |  |  |
| Total revenues and other financing sources | $ 105,983 | $ 119,691 | $ 434,768 |



12- 1

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 445 of 1126

**FUND - Stormwater Capital Reserve**

## STATEMENT OF PURPOSE

The Stormwater Capital Reserve funds replacement cost of Stormwater Utility Fund vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | - | - | - | 138,762 | 138,762 |
| Capital | 14,632 | 154,027 | 296,006 | 296,006 | 296,006 |
| TOTAL | $ 14,632 | $ 154,027 | $ 296,006 | $ 434,768 | $ 434,768 |

## CAPITAL OUTLAY

|  | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|
| Replace SW20801 w/ like Street Sweeper | $ 296,006 | $ 296,006 | $ 296,006 |
| **Total Capital Outlay** | **$ 296,006** | **$ 296,006** | **$ 296,006** |



12- 2

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 446 of 1126

**CITY OF SALISBURY, NORTH CAROLINA**

**SPECIAL REVENUE FUNDS**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2019
With Estimated Actual for the Year Ending June 30, 2018 and
Actual for the Year Ended June 30, 2017

|  | 2017 Actual | 2018 Estimate | 2019 Budget |
|---|---|---|---|
| REVENUES: |  |  |  |
| Intergovernmental: |  |  |  |
| Federal | $ 334,218 | $ 250,266 | $ 427,661 |
| Miscellaneous: |  |  |  |
| Other | $ 153,494 | $ 242,384 | $ 30,000 |
| Total revenues | $ 487,712 | $ 492,650 | $ 457,661 |

13 - 1

**FUND – Special Revenue Funds**

## STATEMENT OF PURPOSE

The Special Revenue Funds account for the operations of the City's Community Development programs as financed by the U.S. Department of Housing & Urban Development and the Cabarrus/Iredell/Rowan HOME consortium.

## BUDGET REQUEST SUMMARY

|  | Actual FY 16-17 | Budgeted FY 17-18 | Requested FY 18-19 | Mgr Recommends FY 18-19 | Adopted FY 18-19 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | 487,064 | 410,037 | 410,037 | 410,037 | 457,661 |
| Capital | - | - | - | - | - |
| TOTAL | $ 487,064 | $ 410,037 | $ 410,037 | $ 410,037 | $ 457,661 |



13 - 2

**CITY OF SALISBURY, NORTH CAROLINA**

**INTERNAL SERVICE FUNDS**

**FINANCIAL PLAN**

For the Year Ending June 30, 2019

The following are the estimated revenues and expenditures for Internal Service Fund for Employee Health Care:

|  |  |
|---|---|
| REVENUES | |
| Charges for Services | $ 6,612,274 |
| Interest Earned on Investments | 21,212 |
| Total Revenues | $ 6,633,486 |

|  |  |
|---|---|
| EXPENDITURES | |
| Employee Benefits | $ 6,608,486 |
| Miscellaneous Expenditures | 25,000 |
| Total Expenditures | $ 6,633,486 |

The following are the estimated revenues and expenditures for Internal Service Fund for Workers' Compensation:

|  |  |
|---|---|
| REVENUES | |
| Charges for Services | $1,057,500 |
| Interest Earned on Investments | 9,352 |
| Total Revenues | $1,066,852 |

|  |  |
|---|---|
| EXPENDITURES | |
| Employee Benefits | $ 809,200 |
| Addition to Reserves | 257,652 |
| Total Expenditures | $1,066,852 |

14 - 1



14 - 2

# City of Salisbury
# 10 Year Capital Improvement Program

| General Fund | Page |
|---|---|
| 10 - Year CIP Summary | 15 - 2 |
| Community Planning | 15 - 4 |
| Parks and Recreation | 15 - 9 |
| Engineering | 15 - 10 |
| Facilities Management | 15 - 22 |
| Fire Department | 15 - 24 |
| Public Services | 15 - 30 |
| Finance | 15 - 34 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 451 of 1126

**City of Salisbury**
**10 Year Capital Improvement Program**
**General Fund**

| Department | Project Name | 2019 | 2020 | Fiscal Year 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|
| Community Planning | Housing Stabilization Program | 100,000 | 100,000 | - | - | - |
| Community Planning | Downtown Incentive Program | 219,558 | 150,000 | 150,000 | 150,000 | 150,000 |
| Community Planning | Bell Town Green Park | 350,000 | - | - | - | - |
| Community Planning | West End Transformation | 400,000 | - | - | - | - |
| Community Planning | Main Street Infrastructure | - | - | 5,000,000 | 5,000,000 | 5,000,000 |
| Parks and Recreation | Play Structures | 25,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| Engineering | Grant Creek Greenway | 250,000 | 625,000 | - | - | - |
| Engineering | Klumac Road Sidewalk | - | 35,000 | - | - | - |
| Engineering | Sidewalk near Salisbury Mall | 370,000 | - | - | - | - |
| Engineering | Newsome Road Extension | 250,000 | - | - | - | - |
| Engineering | Newsome Road Bike Lanes/Sidewalk | 600,000 | 974,000 | - | - | - |
| Engineering | Main Street Sidewalk | 134,000 | - | - | - | - |
| Engineering | Old Concord Rd ~ Ryan Street to JAB | 160,000 | 254,000 | - | - | - |
| Engineering | Street Light Improvements | 10,000 | 32,772 | 33,428 | 34,097 | 34,778 |
| Engineering | Brenner Sidewalk | 360,000 | 400,000 | - | - | - |
| Engineering | Lincolton Road Sidewalk | 84,000 | - | - | - | - |
| Engineering | Apartment Renovations - Plaza | 20,000 | - | - | - | - |
| Engineering | Redevelopment Services - Plaza | 50,000 | 50,000 | - | - | - |
| Facilities Management | HVAC | 108,000 | 92,500 | 100,000 | 100,000 | 100,000 |
| Facilities Management | Roof | 238,500 | 294,000 | 287,000 | 400,000 | 308,750 |
| Fire Department | Fire Station 6 | 4,450,000 | - | - | - | - |
| Fire Department | Fire Station 3 | - | - | - | 3,575,000 | - |
| Fire Department | Thermal Imaging Camera (TIC) | - | - | 10,000 | - | 10,000 |
| Fire Department | Hurst Hydraulic Tools | - | 40,000 | - | - | - |
| Fire Department | Breathing Air Compressor | - | - | 100,000 | - | - |
| Fire Department | Rescue Air Bags | - | - | - | 45,000 | - |
| Public Services | New Spoils Location | - | - | - | - | - |
| Public Services | Asphalt Resurfacing | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 |
| Public Services | Bridge Maintenance | - | 120,000 | - | 120,000 | - |
| Public Services | Solid Waste Rollouts | - | 80,363 | - | - | - |
| Finance | New Finance Software | 350,000 | - | - | - | - |
| | | **9,029,058** | **3,777,635** | **6,210,428** | **9,954,097** | **6,133,528** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 452 of 1126

**City of Salisbury**
**10 Year Capital Improvement Program**
**General Fund**

| Department | Project Name | Fiscal Year 2024 | 2025 | 2026 | 2027 | 2028 | 10 Year Total |
|---|---|---|---|---|---|---|---|
| Community Planning | Housing Stabilization Program | - | - | - | - | - | 200,000 |
| Community Planning | Downtown Incentive Program | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 1,569,558 |
| Community Planning | Bell Town Green Park | - | - | - | - | - | 350,000 |
| Community Planning | West End Transformation | - | - | - | - | - | 400,000 |
| Community Planning | Main Street Infrastructure | 5,000,000 | - | - | - | - | 20,000,000 |
| Parks and Recreation | Play Structures | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 295,000 |
| Parks and Recreation | Grant Creek Greenway | - | - | - | - | - | 875,000 |
| Engineering | Klumac Road Sidewalk | - | - | - | - | - | 35,000 |
| Engineering | Sidewalk near Salisbury Mall | - | - | - | - | - | 370,000 |
| Engineering | Newsome Road Extension | - | - | - | - | - | 250,000 |
| Engineering | Newsome Road Bike Lanes/Sidewalk | - | - | - | - | - | 1,574,000 |
| Engineering | Main Street Sidewalk | - | - | - | - | - | 134,000 |
| Engineering | Old Concord Rd ~ Ryan Street to JAB | - | - | - | - | - | 414,000 |
| Engineering | Street Light Improvements | 35,474 | 36,183 | 36,907 | 37,645 | 38,398 | 329,682 |
| Engineering | Brenner Sidewalk | - | - | - | - | - | 760,000 |
| Engineering | Lincoln Road Sidewalk | - | - | - | - | - | 84,000 |
| Engineering | Apartment Renovations - Plaza | - | - | - | - | - | 20,000 |
| Engineering | Redevelopment Services - Plaza | - | - | - | - | - | 100,000 |
| Facilities Management | HVAC | 100,000 | 188,000 | 188,000 | 188,000 | 188,000 | 1,352,500 |
| Facilities Management | Roof | 308,750 | 308,750 | 308,750 | 308,750 | 308,750 | 3,072,000 |
| Fire Department | Fire Station 6 | - | - | - | - | - | 4,450,000 |
| Fire Department | Fire Station 3 | - | - | - | - | - | 3,575,000 |
| Fire Department | Thermal Imaging Camera (TIC) | 10,000 | 10,000 | - | 10,000 | - | 50,000 |
| Fire Department | Hurst Hydraulic Tools | 45,000 | - | - | 50,000 | - | 135,000 |
| Fire Department | Breathing Air Compressor | - | 100,000 | - | - | - | 200,000 |
| Fire Department | Hurst Hydraulic Tools and Rescue Air Bags | - | - | - | - | - | 45,000 |
| Public Services | New Spoils Location | 150,000 | - | - | - | - | 150,000 |
| Public Services | Asphalt Resurfacing | 500,000 | 500,000 | 500,000 | 500,000 | 500,000 | 5,000,000 |
| Public Services | Bridge Maintenance | 120,000 | - | 120,000 | - | 120,000 | 600,000 |
| Public Services | Solid Waste Rollouts | - | - | - | - | - | 80,363 |
| Finance | New Finance Software | - | - | - | - | - | 350,000 |
| | | **6,449,224** | **1,322,933** | **1,333,657** | **1,274,395** | **1,335,148** | **46,820,103** |

15 - 3

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 453 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**            Housing Stabilization Program

**Department:**            Community Planning

**Project Description:**            The Housing Stabilization Fund (HSF) assists in the production and preservation of affordable housing for low-income families, individuals, and eligible applicants.  It helps revitalize housing in addition to the work performed by Salisbury Community Development Corporation, Downtown Salisbury Inc., and the Housing Authority of the City of Salisbury.  This initiative helps improve neighborhood and housing conditions in the City.

**Proposed Funding Source:**  General Fund

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 100 | 100 | | | | | | | | | 200 |
| **Capital Total** | *100* | *100* | - | - | - | - | - | - | - | - | *200* |

**Operating Fund Impact:**    None

15 - 4

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 454 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**     Downtown Incentive Program

**Department:**     Community Planning

**Project Description:**     The program serves as an economic development tool to promote, reuse, and rehabilitate underutilized historic buildings and create additional residential units.

Outcomes the City hopes to achieve are: Increase City's tax base; bring 24/7 vitality to the downtown with increased tourism and visitation; boost the market base for retail and restaurants; preserve the historic fabric of downtown; encourage the use of fire suppression systems, thereby reducing the chances of catastrophic fire impacting multiple buildings.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 220 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,570 |
| **Capital Total** | **220** | **150** | **150** | **150** | **150** | **150** | **150** | **150** | **150** | **150** | *1,570* |

**Operating Fund Impact:**     Increase expected in tax revenues generated through higher tax base for rehabilitated property.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | *(3)* | *(6)* | *(9)* | *(12)* | *(15)* | *(18)* | *(21)* | *(24)* | *(27)* | *(30)* | *(165)* |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | ***(3)*** | ***(6)*** | ***(9)*** | ***(12)*** | ***(15)*** | ***(18)*** | ***(21)*** | ***(24)*** | ***(27)*** | ***(30)*** | ***(165)*** |

15 - 5

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 455 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:** Bell Tower Green Park

**Department:** Community Planning

**Project Description:** Partnership with private foundation and donors in the development of a downtown park. Funds would help match federal and state grants.

Outcomes the City hopes to achieve are: Catalytic project to enhance the downtown, provide much-needed greenspace for events, serve as a driver for tourism and future development of the downtown, and support mixed use redevelopment of the Empire Hotel.

**Proposed Funding Source:** General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *350* | | | | | | | | | | *350* |
| **Capital Total** | *350* | - | - | - | - | - | - | - | - | - | *350* |

**Operating Fund Impact:** Unknown until definitive scope of project defined, but anticipate operational costs to maintain and upkeep the park.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 456 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**          West End Transformation

**Department:**            Community Planning

**Project Description:**   This initiative, which would be focused in the West End
Neighborhood, will help improve housing and neighborhood
conditions by offering homeowners in the pilot area the
opportunity to be eligible for deferred loans to use on exterior
rehabilitation. If the program proves to be impactful on housing
conditions and neighborhood appearance, it may be expanded to
other areas in the future as funds are available.

Outcomes the City hopes to achieve are: Remove blight, improve
overall living conditions, preserve and retain existing housing
stock, enhance community appearance, promote a more positive
impression of the neighborhood.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *400* | | | | | | | | | | *400* |
| **Capital Total** | *400* | - | - | - | - | - | - | - | - | - | *400* |

**Operating Fund Impact:**   None

15 - 7

# Capital Improvement Program FY 2019-28

**Project Name:**  Main Street Infrastructure

**Department:**  Community Planning

**Project Description:**  The project includes streetscaping along approximately six blocks of North and South Main Street to provide traffic calming and improve pedestrian safety. Improvements such as wider sidewalks, additional lighting, new street trees, and spots for outside dining will help elevate the downtown as a sought-after destination, boosting commerce and tourism. Replacement or upgrades to underground water and sewer infrastructure and properly-sized tree pits will ensure long-term viability of the project.

**Proposed Funding Source:**  General Fund Installment Financing

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | 5,000 | 5,000 | 5,000 | 5,000 | | | | | 20,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | *5,000* | *5,000* | *5,000* | *5,000* | - | - | - | - | *20,000* |

**Operating Fund Impact:**  Some impact on operations through higher debt service costs.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | 520 | 520 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 1,040 | 7,280 |
| **Operating Total** | - | - | *520* | *520* | *1,040* | *1,040* | *1,040* | *1,040* | *1,040* | *1,040* | *7,280* |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 458 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**            Play Structure

**Department:**             Parks & Recreation

**Project Description:**     The schedule is designed to replace each play structure every 10-12 years.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 25 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 295 |
| **Capital Total** | 25 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 295 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 459 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**        Grant Creek Greenway

**Department:**        Engineering

**Project Description:**        This project will design and construct a paved trail from Forestdale, near Catawba College, to Kelsey Scott Park located off Old Wilkesboro Road.  This is a TAP (Transportation Alternatives Program) project with an 80/20 match.

**Proposed Funding Source:**  20% General Fund / 80% Greenway Grant

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 625 | | | | | | | | | 875 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **625** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **875** |

**Operating Fund Impact:**        Increased maintenance and mowing costs.

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 69 |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | **-** | **-** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **69** |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 460 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**          Klumac Road Sidewalk

**Department:**            Engineering

**Project Description:**   This project is for the City's portion of sidewalk constructed at the Klumac Road underpass.

**Proposed Funding Source:** General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *35* | | | | | | | | | *35* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *35* | - | - | - | - | - | - | - | - | *35* |

**Operating Fund Impact:**   None

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 461 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**          Sidewalk near Salisbury Mall

**Department:**          Engineering

**Project Description:**          Municipal Agreement to construct sidewalks along Jake Alexander Boulevard and Statesville Boulevard. We estimate construction to start fall 2017. City's cost is 20% plus $41,000 CEI (Construction Engineering and Inspection).

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *370* | | | | | | | | | | *370* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *370* | - | - | - | - | - | - | - | - | - | *370* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 462 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**          Newsome Road Extension

**Department:**            Engineering

**Project Description:**   Three party agreement with the City, developer, and NCDOT to build Newsome Road extension between Innes Street and Faith Road.  City will reimburse developer for construction, and NCDOT will reimburse City once STIP (State Transportation Improvement Program) funds are released, no later than 2020.

**Proposed Funding Source:**  State TIP Funds

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *250* | | | | | | | | | | *250* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *250* | - | - | - | - | - | - | - | - | - | *250* |

**Operating Fund Impact:**   None

15 - 13

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 463 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**        Newsome Road Bike Lanes and Sidewalk

**Department:**          Engineering

**Project Description:**  CMAQ (Congestion Mitigation and Air Quality) Municipal
Agreement to widen Newsome Road between Stokes Ferry Road
and Bringle Ferry Road.  Project includes curb, gutter, and bicycle
lanes on both sides, sidewalks on one side, storm drain, and a
complete overlay of the street.  Anticipate construction in the
Summer of 2018.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *600* | *974* | | | | | | | | | *1,574* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *600* | *974* | - | - | - | - | - | - | - | - | *1,574* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 464 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**      Main Street Sidewalk

**Department:**      Engineering

**Project Description:**      CMAQ (Congestion Mitigation and Air Quality) Municipal Agreement to construct sidewalk on Main Street between B Avenue and Rowan Mills Road.

**Proposed Funding Source:**   20% General Fund / 80% CMAQ

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *134* | | | | | | | | | | *134* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *134* | - | - | - | - | - | - | - | - | - | *134* |

**Operating Fund Impact:**      None

15 - 15

# Capital Improvement Program FY 2019-28

**Project Name:**              Old Concord Road - Ryan Street to Jake Alexander Blvd Sidewalk

**Department:**              Engineering

**Project Description:**      CMAQ (Congestion Mitigation and Air Quality) sidewalk project on one side of Old Concord Road, from Ryan Street to Jake Alexander Boulevard, will include curb, gutter, storm drain, and sidewalk.  Anticipate survey, design, and easement acquisition in FY18 and construction in FY19.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | *160* | | | | | | | | | | *160* |
| Construction | | *254* | | | | | | | | | *254* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *160* | *254* | - | - | - | - | - | - | - | - | *414* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 466 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**           Street Light Improvements

**Department:**           Engineering

**Project Description:**        We plan to add 150 new street lights per fiscal year. Street lights within neighborhoods are installed by petition and scheduled in the order in which they are received. Petitions are not required for the addition of streetlights on major thoroughfares, which is addressed when there are no pending neighborhood petitions. After installation, the operations budget must be increased the same amount for the future year.

**Proposed Funding Source:** General Fund

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 10 | 33 | 33 | 34 | 35 | 35 | 36 | 37 | 38 | 39 | 331 |
| **Capital Total** | *10* | *33* | *33* | *34* | *35* | *35* | *36* | *37* | *38* | *39* | *331* |

**Operating Fund Impact:**    Increased cost of Street Lighting charges.

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | 10 | 43 | 76 | 110 | 145 | 181 | 217 | 254 | 291 | 1,326 |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | *10* | *43* | *76* | *110* | *145* | *181* | *217* | *254* | *291* | *1,326* |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 467 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**           Brenner Avenue Sidewalk

**Department:**             Engineering

**Project Description:**    CMAQ (Congestion Mitigation and Air Quality) project to add sidewalk to the north side of Brenner Avenue.  This project will include curb, gutter, storm drain from Statesville Blvd to Horah Street along with intersection improvement at Link and Brenner Aves.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *360* | *400* | | | | | | | | | *760* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *360* | *400* | - | - | - | - | - | - | - | - | *760* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 468 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**        Lincolnton Road Sidewalk

**Department:**        Engineering

**Project Description:**        Pending TAP funds to construct sidewalk on Lincolnton Road from JAB to Villas at Hope Crest Senior Living Apartments. Also this project is for the addition of two ADA accessible ramps with a push-button pedestrian signal in the southeast quadrant of JAB/Lincolnton Road and a push-button pedestrian signal in the northeast quadrant. TAP funds were applied for December 2017. Possibly funded at 100% but could require a 20% match.

**Proposed Funding Source:**  20% General Fund / 80% TAP

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *84* | | | | | | | | | | *84* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *84* | - | - | - | - | - | - | - | - | - | *84* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 469 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**        Apartment Renovations – Plaza

**Department:**        Engineering

**Project Description:**        Funds are needed to ensure that appliances, carpet, and plumbing and lighting fixtures are in proper condition when new occupants enter rental units.  The majority of apartment units possess original appliances and fixtures from the early 1990's renovation.  These funds also facilitate replacement of any appliances, plumbing and lighting fixtures that fail when units are occupied.  Carpet is replaced as needed.

**Proposed Funding Source:**  General Fund

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *20* | | | | | | | | | | *20* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *20* | - | - | - | - | - | - | - | - | - | *20* |

**Operating Fund Impact:**    None

15 - 20

# Capital Improvement Program FY 2019-28

**Project Name:**               Redevelopment Service for Building – Plaza

**Department:**                Engineering

**Project Description:**      The Plaza was renovated in the early 1990s. Since that time, maintenance and repairs have been consistently addressed. However, after 28 years of ownership, it is appropriate to explore the cost of continued ownership. Considerations in this professional evaluation will include, but will not be limited to, how the building is used and what opportunities for different use may be beneficial to our downtown, renovation costs, ongoing maintenance costs, revenue, and intrinsic value. These funds will assist in the evaluation of these variables and will be leveraged to utilize City staff resources as a complement to this evaluation.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *50* | *50* | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *50* | *50* | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 471 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**          HVAC Replacements

**Department:**            Facilities Management

**Project Description:**   The City maintains an inventory of all HVAC equipment.  Unit replacements are recommended based on age, maintenance demand, and changes in operations that impact the utilization of the unit.  A replacement schedule is developed annually, with some HVAC unit replacements being deferred for several years.  The inventory of aging units continues to increase.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 108 | 93 | 100 | 100 | 100 | 100 | 188 | 188 | 188 | 188 | 1,353 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **108** | **93** | **100** | **100** | **100** | **100** | **188** | **188** | **188** | **188** | **1,353** |

**Operating Fund Impact:**    None

15 - 22

# Capital Improvement Program FY 2019-28

**Project Name:**            Roof Replacements

**Department:**              Facilities Management

**Project Description:**     The City maintains an inventory of roof sections, type of assembly, and photos for all buildings.  Audits are performed at each property on a three year rotation, which identifies maintenance issues to be addressed and determines recommendations for replacements. Roof replacements are scheduled based on age, condition of existing assembly, demand for repairs, and active leaks that continue to arise. Roof replacements have been deferred for several years; therefore, the inventory of aging roof assemblies continues to increase

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 239 | 294 | 287 | 400 | 309 | 309 | 309 | 309 | 309 | 309 | 3,072 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **239** | **294** | **287** | **400** | **309** | **309** | **309** | **309** | **309** | **309** | *3,072* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 473 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**          Fire Station 6

**Department:**          Fire Department

**Project Description:**     The City of Salisbury has purchased land located on Cedar Springs Road for the purpose of building an additional Fire Station. Construction of Station 6 is estimated to begin October 2018 with completion by June 2019.

**Proposed Funding Source:**  General Fund Installment Financing

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 4,450 | | | | | | | | | | 4,450 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **4,450** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **4,450** |

**Operating Fund Impact:**    Some impact on operations through added new personnel, building maintenance costs and higher debt service costs.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| New Staff (FTEs) | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 54 |
| New Staff Cost | | 450 | 455 | 459 | 464 | 468 | 473 | 478 | 482 | 487 | 4,216 |
| Operating | | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 450 |
| Debt Cost | | 210 | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 420 | 3,568 |
| **Operating Total** | **-** | **710** | **924** | **929** | **933** | **938** | **943** | **947** | **952** | **957** | **8,233** |

15 - 24

# Capital Improvement Program FY 2019-28

**Project Name:**                Fire Station 3

**Department:**                 Fire Department

**Project Description:**       The City of Salisbury has an option on 1.75 acres of land on Mahaley Avenue to build a replacement of Fire Station 3, which will allow better coverage of a larger area. The existing station was built in 1957 and has reached the end of its useful life. Construction is estimated to begin April 2021, with completion around June 2022.

**Proposed Funding Source:**  General Fund Installment Financing

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | *3,575* | | | | | | | *3,575* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | *3,575* | - | - | - | - | - | - | *3,575* |

**Operating Fund Impact:**     Some impact on operations through higher debt service costs.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | *50* | *50* | *50* | *50* | *50* | *50* | *300* |
| Debt Cost | | | | | *191* | *382* | *382* | *382* | *382* | *382* | *2,101* |
| **Operating Total** | - | - | - | - | *241* | *432* | *432* | *432* | *432* | *432* | *2,401* |

15 - 25

# Capital Improvement Program FY 2019-28

**Project Name:**          Thermal Imaging Camera

**Department:**            Fire Department

**Project Description:**   Thermal imaging cameras are utilized by firefighters to help locate trapped victims and locate the seat of a fire.  Images also help detect the heat in rooms or buildings, which is an early indicator of flashover, as well as compromised structural members.  The life span of a camera is five-six years, and at that point the core must be replaced.  It is more cost effective to replace TICs at the end of their useful life, rather than replacing only the core.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | 10 | | 10 | 10 | 10 | | 10 | | 50 |
| **Capital Total** | - | - | 10 | - | 10 | 10 | 10 | - | 10 | - | 50 |

**Operating Fund Impact:**   None

15 - 26

# Capital Improvement Program FY 2019-28

**Project Name:**          Hurst Hydraulic Tools

**Department:**          Fire Department

**Project Description:**          Hydraulic tools are used to extricate patients trapped or pinned in a vehicle as a result of an accident. Those tools are required by ISO to be carried on Rescue, Ladder, and Quint Trucks to receive maximum points.   The quad pump has the ability to run multiple tools without losing a significant amount of cutting and spreading force.  The goal is to have a patient removed from a vehicle and transported to a trauma unit within one hour, which is also referred to as the "golden hour".

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | 40 | | | | 45 | | | 50 | | 135 |
| **Capital Total** | - | 40 | - | - | - | 45 | - | - | 50 | - | 135 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 477 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**        Breathing Air Compressor

**Department:**        Fire Department

**Project Description:**        Breathing Air Compressors are utilized to fill the breathing air cylinders used by firefighters in emergency operations and training. The air must be grade D air that is monitored quarterly by the Department of Labor. As units age, the compressor begins to experience problems with compressor oil leaking internally into the system and often requires rebuilding or replacement to maintain safe breathing air.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | *100* | | | | *100* | | | | *200* |
| **Capital Total** | - | - | *100* | - | - | - | *100* | - | - | - | *200* |

**Operating Fund Impact:**    None

15 - 28

# Capital Improvement Program FY 2019-28

**Project Name:**        Rescue Air Bags

**Department:**        Fire Department

**Project Description:**        Rescue air bags are used to stabilize and lift heavy objects, vehicles, etc.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | | *45* | | | | | | | *45* |
| **Capital Total** | - | - | - | *45* | - | - | - | - | - | - | *45* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 479 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**            New Spoils Location

**Department:**              Public Services

**Project Description:**     The current location for our discarded materials is almost at
capacity; therefore, the City needs to expand to a new location.
The location will be divided into disposal sections (i.e., concrete
busted with dirt, fill dirt, recycle roll-out carts, mulch, limbs and
leaves).

**Proposed Funding Source:** General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | - |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | | | | 150 | | | | | 150 |
| Capital Total | - | - | - | - | - | 150 | - | - | - | - | 150 |

**Operating Fund Impact:**   None

15 - 30

# Capital Improvement Program FY 2019-28

**Project Name:**      Asphalt Resurfacing

**Department:**      Public Services

**Project Description:**      Each year, project funding will pave approximately seven lane miles, which provides for a 50-year resurfacing cycle. Without additional funding, this number will worsen as construction and material costs increase. A 25-year cycle is recommended; therefore, the City can invest in increased resurfacing as fiscally able.

**Proposed Funding Source:**    General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 5,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 5,000 |

**Operating Fund Impact:**      None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 481 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**              Bridge Maintenance

**Department:**                Public Services

**Project Description:**      NCDOT will contract Engineers to do an inspection of all bridges. Once the inspections are complete, we apply for permitting to start the recommended repairs. Permitting approval could take up to one year for approval. The City is responsible for maintenance on five bridges. They are located on Arlington Street, Ryan Street, Shober Bridge on Ellis Street, Bank Street, and Fisher Street. We are also responsible for two bridges on the greenway, which are built to withstand the weight of a small maintenance vehicle.

**Proposed Funding Source:**  General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | 120 | | 120 | | 120 | | 120 | | 120 | 600 |
| **Capital Total** | - | *120* | - | *120* | - | *120* | - | *120* | - | *120* | *600* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 482 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**      Solid Waste Rollouts

**Department:**      Public Services

**Project Description:**      Fiscal Year 2020 is the final year of a five-year project to replace solid waste rollouts, which are needed to be compatible with our new automated trucks.

**Proposed Funding Source:** General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | - | 80 | | | | | | | | | 80 |
| **Capital Total** | - | 80 | - | - | - | - | - | - | - | - | 80 |

**Operating Fund Impact:**      None

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 483 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**    New Finance Software

**Department:**     Finance

**Project Description:**  Our current budget software was built in-house using Microsoft Access and has limited ability. The City has completed demos on several products and would like to move the City to a system that is multifaceted and built for governmental use. The MUNIS system will allow the City to utilize a single system across multiple functions within the City. Currently, the City is using MUNIS for our HR/Payroll system.

**Proposed Funding Source:** General Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *350* | | | | | | | | | | *350* |
| **Capital Total** | *350* | - | - | - | - | - | - | - | - | - | *350* |

**Operating Fund Impact:** None

15 - 34

Case 1:21-cv-00814-CCE-JLW  Document 47-2  Filed 05/31/23  Page 484 of 1126

# City of Salisbury
# 10 Year Capital Improvement Program

## Water & Sewer Fund

10 - Year CIP Summary      15 - 36
Administration      15 - 38
Raw Water      15 - 39
Water Treatment Plant      15 - 44
Water Distribution      15 - 45
Sanitary Sewer Collections      15 - 52
Sanitary Sewer Lift Stations      15 - 55
Wastewater Treatment Plant      15 - 56

Case 1:21-cv-00814-CCE-JLW      Document 47-2      Filed 05/31/23      Page 485 of 1126

# City of Salisbury
## 10 Year Capital Improvement Program
### Water & Sewer Fund

| Department | Project Name | Fiscal Year 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|
| Administration | Maintenance Building Up fit (Cemetery Street) | - | 100,000 | 100,000 | - | - |
| Raw Water | Raw Water Pump Station Improvements | - | - | - | - | - |
| | Raw Water Piping 24" Concrete Pipe | - | 150,000 | - | - | - |
| | Electrical System Upgrade | - | 100,000 | - | - | - |
| | Intake Wing Wall Rehab | - | 220,000 | - | - | - |
| Raw Water | Raw Water Reservoir Dredging | - | 200,000 | - | - | - |
| Raw Water | Raw Water NEW Raw Water Pump Station | - | - | - | - | - |
| | New Raw Water Pump Station Design | - | 750,000 | - | - | - |
| | New Raw Water Pump Station Construction | - | - | 5,350,000 | 5,350,000 | - |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | - | - | - | - | 3,000,000 |
| Water Treatment Plant | Security Improvements | - | 100,000 | - | - | - |
| Water Treatment Plant | Water Treatment Plant Upgrades | - | - | - | - | - |
| | Residuals Handling Upgrades | - | 500,000 | - | - | - |
| | Sedimentation Basins Rehab/by-pass | 1,401,616 | - | - | - | - |
| | Control Room Upgrade | - | - | 100,000 | - | - |
| | Finished Water Clearwell Storage | - | - | - | - | - |
| Water Distribution | Water Extensions | - | - | - | - | - |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| | Granite Quarry Secondary Waterline | - | 500,000 | - | - | - |
| | Rockwell Secondary Waterline | - | 500,000 | - | - | - |
| Water Distribution | Water Line Rehab/Replacement | 200,000 | 350,000 | 400,000 | 450,000 | 500,000 |
| Water Distribution | Galvanized Service Replacement Program | | | | | |
| Water Distribution | Elevated Water Storage Tanks | - | - | - | - | - |
| Water Distribution | Water Distribution Asset Management Contingency | - | - | 125,000 | 125,000 | 125,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 300,000 | 350,000 | 400,000 | 450,000 | 500,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | - | - | - | - | - |
| | Grant Creek Interceptor Rehab | - | 1,000,000 | 1,000,000 | - | 2,000,000 |
| | Town Creek Interceptor Rehab | - | - | 1,000,000 | - | - |
| | Crane Creek Interceptor Rehab | - | - | - | 2,000,000 | - |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | - | - | - | - | - |
| | Upgrades (Crane Creek) | 1,000,000 | - | - | - | - |
| | Eliminations (Hitachi LS) | - | 600,000 | - | - | - |
| | Eliminations (St Luke LS) | 500,000 | - | - | - | - |
| Wastewater Treatment Plant | WWTP Improvements | - | - | - | - | - |
| | Grant Creek Influent Pump Station Replacement | 5,000,000 | 6,750,000 | - | - | - |
| | Town Creek Access Road Remote | 500,000 | - | - | - | - |
| | Septage Receiving Station | 500,000 | - | - | - | - |
| | Nutrient Removal Facility | - | - | - | - | - |
| Wastewater Treatment Plant | Wastewater Treatment Asset Management Contingency | - | - | 125,000 | 125,000 | 125,000 |
| | | **9,901,616** | **12,670,000** | **9,100,000** | **9,000,000** | **6,750,000** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 486 of 1126

**City of Salisbury**
**10 Year Capital Improvement Program**
**Water & Sewer Fund**

| Department | Project Name | | Fisc | al Year | | | 10 Year Total |
|---|---|---|---|---|---|---|---|
| | | 2024 | 2025 | 2026 | 2027 | 2028 | |
| Administration | Maintenance Building Up fit (Cemetery Street) | - | - | - | - | - | 200,000 |
| Raw Water | Raw Water Pump Station Improvements | - | - | - | - | - | - |
| | Raw Water Piping 24" Concrete Pipe | - | - | - | - | - | 150,000 |
| | Electrical System Upgrade | - | - | - | - | - | 100,000 |
| | Intake Wing Wall Rehab | - | - | - | - | - | 220,000 |
| Raw Water | Raw Water Reservoir Dredging | - | - | - | - | - | 200,000 |
| Raw Water | Raw Water NEW Raw Water Pump Station | - | - | - | - | - | - |
| | New Raw Water Pump Station Design | - | - | - | - | - | 750,000 |
| | New Raw Water Pump Station Construction | - | - | - | - | - | 10,700,000 |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | 3,000,000 | - | - | - | - | 6,000,000 |
| Water Treatment Plant | Security Improvements | - | - | - | - | - | 100,000 |
| Water Treatment Plant | Water Treatment Plant Upgrades | - | - | - | - | - | - |
| | Residuals Handling Upgrades | - | - | - | - | - | 500,000 |
| | Sedimentation Basins Rehab/by-pass | - | - | - | - | - | 1,401,616 |
| | Control Room Upgrade | - | - | - | - | - | 100,000 |
| | Finished Water Clearwell Storage | - | 2,000,000 | - | - | - | 2,000,000 |
| Water Distribution | Water Extensions | - | - | - | - | - | - |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| | Granite Quarry Secondary Waterline | - | - | - | - | - | 500,000 |
| | Rockwell Secondary Waterline | - | - | - | - | - | 500,000 |
| Water Distribution | Water Line Rehab/Replacement | 550,000 | 600,000 | 650,000 | 700,000 | 700,000 | 5,100,000 |
| Water Distribution | Galvanized Service Replacement Program | 5,000,000 | - | - | - | - | 5,000,000 |
| Water Distribution | Elevated Water Storage Tanks | - | 1,500,000 | - | - | - | 1,500,000 |
| Water Distribution | Water Distribution Asset Management Contingency | 125,000 | 125,000 | 125,000 | 125,000 | - | 875,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 550,000 | 600,000 | 650,000 | 700,000 | 750,000 | 5,250,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | - | - | - | - | - | - |
| | Grant Creek Interceptor Rehab | - | - | - | - | - | 4,000,000 |
| | Town Creek Interceptor Rehab | - | - | - | - | - | 1,000,000 |
| | Crane Creek Interceptor Rehab | - | - | - | - | - | 2,000,000 |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | - | - | - | - | - | - |
| | Upgrades (Crane Creek) | - | - | - | - | - | 1,000,000 |
| | Eliminations (Hitachi LS) | - | - | - | - | - | 600,000 |
| | Eliminations (St Luke LS) | - | - | - | - | - | 500,000 |
| Wastewater Treatment Plant | WWTP Improvements | - | - | - | - | - | - |
| | Grant Creek Influent Pump Station Replacement | - | - | - | - | - | 11,750,000 |
| | Town Creek Access Road Remote | - | - | - | - | - | 500,000 |
| | Septage Receiving Station | - | - | - | - | - | 500,000 |
| | Nutrient Removal Facility | - | - | 6,000,000 | 6,000,000 | - | 12,000,000 |
| Wastewater Treatment Plant | Wastewater Treatment Asset Management Contingency | 125,000 | 125,000 | 125,000 | 125,000 | - | 875,000 |
| | | **9,850,000** | **5,450,000** | **8,050,000** | **8,150,000** | **1,950,000** | **80,871,616** |

15 - 37

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 487 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**               Maintenance Building Upfit (Cemetery St.)

**Department:**                 Administration

**Project Description:**      The vulnerability assessment mandated by the Environmental Protection Agency (EPA) in FY04 identified utility sites and facilities where security improvements need to be implemented. The recent acquisition of property adjacent to the Water Treatment Plant will allow for additional perimeter fencing that will further limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *100* | *100* | | | | | | | | *200* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *100* | *100* | - | - | - | - | - | - | - | *200* |

**Operating Fund Impact:**   None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 488 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**            Pump Station Improvements

**Department:**             Raw Water

**Project Description:**      An existing section of the 24" concrete pipe that conveys raw water from the pump station to the reservoirs needs to be replaced. Additionally, the electrical system needs to be upgraded. Finally, the intake wing wall is scheduled for rehabilitation.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *470* | | | | | | | | | *470* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *470* | - | - | - | - | - | - | - | - | *470* |

**Operating Fund Impact:**   None

15 - 39

# Capital Improvement Program FY 2019-28

**Project Name:**            Reservoir Dredging

**Department:**             Raw Water

**Project Description:**      Both raw water reservoirs have accumulated sediment over the years and will require dredging.  Removing the accumulated sediment will increase current raw water storage capacities.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *200* | | | | | | | | | *200* |
| **Capital Total** | - | *200* | - | - | - | - | - | - | - | - | *200* |

**Operating Fund Impact:**    None

15 - 40

# Capital Improvement Program FY 2019-28

**Project Name:**          New Raw Water Pump Station

**Department:**            Raw Water

**Project Description:**   The existing Raw Water Pump Station was constructed in 1917 and expanded to its current size in the 1950s. In 1968, a new intake was constructed with a withdrawal capacity of 24 MGD. However, all of the structures were built near the river, and sedimentation created by the ALCOA Yadkin project causes more severe flooding. This is the only supply of water for the City of Salisbury and much of Rowan County. The station is both inaccessible and potentially vulnerable during flood events. A need exists to build a new raw water pump station at a location out of the floodplain, as well as increase withdrawal capacity for future system demands.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | 750 | | | | | | | | | *750* |
| Construction | | | 5,350 | 5,350 | | | | | | | *10,700* |
| Other | | | | | | | | | | | *-* |
| **Capital Total** | - | 750 | 5,350 | 5,350 | - | - | - | - | - | - | *11,450* |

**Operating Fund Impact:** None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 491 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**        Raw Water Reservoir (30MG)

**Department:**        Raw Water

**Project Description:**        This project includes the design and construction of a new 30 million gallon (30 MG) raw water reservoir.  State regulations require a minimum of five days of off-site storage in the event of equipment failure or poor raw water quality.  With the expansion of the Water Treatment Plant to 24 MGD, additional reservoir capacity will be needed for the protection of the system.

**Proposed Funding Source:**  Water & Sewer Revenue Bonds

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | |
| Construction | | | | | *3,000* | *3,000* | | | | | *6,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | *3,000* | *3,000* | - | - | - | - | *6,000* |

**Operating Fund Impact:**  Some impact on operations through higher debt service costs.

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | *156* | *312* | *312* | *312* | *312* | *1,404* |
| **Operating Total** | - | - | - | - | - | *156* | *312* | *312* | *312* | *312* | *1,404* |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 492 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**        Water Plant Security Improvements

**Department:**        Water Treatment Plant

**Project Description:**        The vulnerability assessment mandated by the Environmental Protection Agency (EPA) in FY04 identified utility sites and facilities where security improvements need to be implemented. The recent acquisition of property adjacent to the Water Treatment Plant will allow for additional perimeter fencing that will further limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *100* | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *100* | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

15 - 43

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 493 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:** Water Plant Upgrades

**Department:** Water Treatment Plant

**Project Description:** Improvements include rehabilitating or bypassing the sedimentation basins (FY19) in order to improve operational efficiencies. Other upgrades include an improved residual handling facility (FY20), upgrades to the control room (FY21), and the addition of a finished water clearwell (FY25).

**Proposed Funding Source:** Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 1,402 | 500 | 100 | | | | 2,000 | | | | 4,002 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **1,402** | **500** | **100** | - | - | - | **2,000** | - | - | - | *4,002* |

**Operating Fund Impact:** None

15 - 44

# Capital Improvement Program FY 2019-28

**Project Name:**      Water Extensions

**Department:**      Water Distribution

**Project Description:**      Currently, a single water main feeds the distribution system supplying the towns of Granite Quarry and Rockwell. Multiple feeds would provide a redundant source of water and also improve the hydraulic characteristics of the distribution system (FY20). Funding for future waterline extensions for the City of Salisbury, towns of China Grove, Granite Quarry, Rockwell, and Spencer, as well as Rowan County, is also proposed.

**Proposed Funding Source:**      Water & Sewer Fund

|  | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,500 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **2,500** |

**Operating Fund Impact:**      None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 495 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:** Granite Quarry Secondary Water Line

**Department:** Water Distribution

**Project Description:** Currently, a single water main feeds the distribution system supplying the Town of Granite Quarry. Multiple feeds would provide a redundant source of water and also improve the hydraulic characteristics of the distribution system.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *500* | | | | | | | | | *500* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *500* | - | - | - | - | - | - | - | - | *500* |

**Operating Fund Impact:** None

15 - 46

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 496 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**  Rockwell Secondary Water Line

**Department:**  Water Distribution

**Project Description:**  Currently, a single water main feeds the distribution system supplying the Town of Rockwell.  Multiple feeds would provide a redundant source of water and also improve the hydraulic characteristics of the distribution system.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *500* | | | | | | | | | *500* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *500* | - | - | - | - | - | - | - | - | *500* |

**Operating Fund Impact:**  None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 497 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**                 Water Line Rehab/Replacement

**Department:**                Water Distribution

**Project Description:**       Much of the existing distribution system, installed 50-70 years ago, is approaching the end of its useful life. Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years. Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions. However, significant upsizing will require traditional "dig-and-replace" construction

**Proposed Funding Source:** Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 200 | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 700 | 5,100 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **200** | **350** | **400** | **450** | **500** | **550** | **600** | **650** | **700** | **700** | **5,100** |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 498 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**          Galvanized Service Replacement Program

**Department:**            Water Distribution

**Project Description:**   Due to recent national incidents involving lead in drinking water, it is anticipated that future regulatory action will require an elimination of lead piping in drinking water systems. While lead services do not exist in the distribution system, lead "goosenecks" were previously used to connect galvanized service lines to the water main. SRU is in the process of identifying galvanized service lines throughout the system in preparation for a future replacement initiative.

**Proposed Funding Source:** Water & Sewer Revenue Bonds

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | 5,000 | | | | | 5,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | 5,000 | - | - | - | - | 5,000 |

**Operating Fund Impact:** Some impact on operations through higher debt service costs.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | 130 | 260 | 260 | 260 | 260 | |
| **Operating Total** | - | - | - | - | - | 130 | 260 | 260 | 260 | 260 | 1,170 |

15 - 49

# Capital Improvement Program FY 2019-28

**Project Name:**          Elevated Water Storage Tanks

**Department:**          Water Distribution

**Project Description:**          The existing tanks were located to accommodate the present system.  With the expansion of the water system to supply a larger service area, the need for additional storage will be necessary. This will help buffer high-demand periods at the Water Treatment Plant, correct pressure problems, and provide fire protection. Tanks will be needed in the future along Highway 70 and Highway 29 corridors, as demand grows.

**Proposed Funding Source:**   Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | *1,500* | | | | *1,500* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | - | *1,500* | - | - | - | *1,500* |

**Operating Fund Impact:**      None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 500 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**            Asset Management Contingency

**Department:**            Water Distribution

**Project Description:**            SRU received funding from the NC State Water Infrastructure Authority for an Asset Inventory & Assessment Grant. It is expected that additional capital improvement needs will be identified through the course of evaluating existing infrastructure assets and subsequent management plans. More detailed cost estimates will be developed as specific projects are named, and the CIP will be adjusted.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | 125 | 125 | 125 | 125 | 125 | 125 | 125 | | 875 |
| Other | | | | | | | | | | | - |
| Capital Total | - | - | 125 | 125 | 125 | 125 | 125 | 125 | 125 | - | 875 |

**Operating Fund Impact:**    None

15 - 51

# Capital Improvement Program FY 2019-28

**Project Name:**       Sanitary Sewer Extensions

**Department:**       Sanitary Sewer Collections

**Project Description:**       Economic development and environmentally sensitive areas will require the extension of sanitary sewer service. Funding for future sewer extensions for the City of Salisbury, towns of China Grove, Granite Quarry, Rockwell, and Spencer, as well as Rowan County, is proposed.

**Proposed Funding Source:**   Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,500 |
| Other | | | | | | | | | | | - |
| **Capital Total** | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *2,500* |

**Operating Fund Impact:**      None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 502 of 1126

# Capital Improvement Program FY 2019-28

**Project Name**         Sanitary Sewer Line Rehabilitation (I&I Reduction)

**Department:**          Sanitary Sewer Collections

**Project Description:**  Repair aging infrastructure to be in compliance with state and
federal standards once identified through regular, mandated
inspections.  Inflow & Infiltration (I&I) is a significant problem, as
it strains existing wastewater treatment plant and sewer lift station
capacity, causing occasional overflows and spills.  Manholes,
sanitary sewer mains, and cross connections identified by SRU
staff may be targeted for major repair or replacement using this
funding.  Rehabilitation projects may consist of replacement,
realignment, trenchless rehab, or an upgrade in pipe size to
increase capacity.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | - |
| Design | | | | | | | | | | | - |
| Construction | 300 | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 5,250 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **300** | **350** | **400** | **450** | **500** | **550** | **600** | **650** | **700** | **750** | **5,250** |

**Operating Fund Impact:**     None

15 - 53

# Capital Improvement Program FY 2019-28

**Project Name:**            Sanitary Sewer Interceptor Rehabilitation

**Department:**              Sanitary Sewer Collections

**Project Description:**     Much of the existing gravity interceptors were installed 30-40 years ago and are approaching the end of useful life.  Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years.  Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions.  However, significant upsizing will require traditional "dig-and-replace" construction. Assessments are planned for the older sections of the Grants Creek, Town Creek, and Crane Creek interceptors in the next one-two years.

**Proposed Funding Source:**  Water & Sewer Revenue Bonds

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 1,000 | 2,000 | 2,000 | 2,000 | | | | | | 7,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 1,000 | 2,000 | 2,000 | 2,000 | - | - | - | - | - | 7,000 |

**Operating Fund Impact:**    Some impact on operations through higher debt service costs.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt | | 78 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 1,326 |
| **Operating Total** | - | 78 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 1,326 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 504 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**     Lift Stations Upgrades & Eliminations

**Department:**     Sewer Lift Stations

**Project Description:**     Sanitary sewer lift stations create a single point of failure and often limit capacity in the collection system, with higher operational and maintenance costs.  When possible, lift stations are eliminated through the installation of gravity sewer extensions.  Hitachi (FY19) and St. Luke's (FY20) are scheduled for elimination. Crane Creek lift station cannot be eliminated and is currently under design for improvements that will increase efficiency and capacity, as well as operational redundancy.

**Proposed Funding Source:**  Water & Sewer Fund

Water & Sewer Revenue Bonds

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 1,500 | 600 | | | | | | | | | 2,100 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **1,500** | **600** | - | - | - | - | - | - | - | - | 2,100 |

**Operating Fund Impact:**     Replace aging infrastructure, increase capacity, regulatory compliance.  Net positive impact on operational costs. Some impact on operations through higher debt service costs.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | (12) | (27) | (27) | (27) | (27) | (27) | (27) | (27) | (27) | (228) |
| Debt Cost | 13 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 247 |
| **Operating Total** | **13** | **14** | **(1)** | **(1)** | **(1)** | **(1)** | **(1)** | **(1)** | **(1)** | **(1)** | 19 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 505 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**      Wastewater Treatment Plant Improvements

**Department:**        Wastewater Treatment Plant

**Project Description:**        Improvements and upgrades to the wastewater treatment facilities are required in order to maintain regulatory compliance and repair/replace aging equipment.
Projects include:
- Grant Creek influent pump station and headworks replacement
- Town Creek access road re-route
- Septage receiving station
- Nutrient removal upgrades

**Proposed Funding Source:**  Water & Sewer Revenue Bonds

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 6,000 | 6,750 | | | | | | 6,000 | 6,000 | | 24,750 |
| Other | | | | | | | | | | | - |
| Capital Total | 6,000 | 6,750 | - | - | - | - | - | 6,000 | 6,000 | - | 24,750 |

**Operating Fund Impact:**        Some impact on operations through higher debt service costs.

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPERATING IMPACT *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | 312 | 975 | 663 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 11,232 |
| Operating Total | 312 | 975 | 663 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 1,326 | 11,232 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 506 of 1126

# Capital Improvement Program FY 2019-28

**Project Name:**              Asset Management Contingency

**Department:**                Wastewater Treatment Plant

**Project Description:**       SRU received funding from the NC State Water Infrastructure
                               Authority for an Asset Inventory & Assessment Grant. It is
                               expected that additional capital improvement needs will be
                               identified through the course of evaluating existing infrastructure
                               assets and subsequent management plans. More detailed cost
                               estimates will be developed as specific projects are named, and the
                               CIP will be adjusted.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-19 | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | 125 | 125 | 125 | 125 | 125 | 125 | 125 | | 875 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | 125 | 125 | 125 | 125 | 125 | 125 | 125 | - | 875 |

**Operating Fund Impact:**    None

15 - 57



## DEBT MANAGEMENT PROGRAM

## OUTSTANDING DEBT

As of June 30, 2018, the City of Salisbury will have $53,767,731 in outstanding debt for all funds. The type of debt with the breakdown between funds is shown below:

| | |
|---|---:|
| **General Fund:** | |
| Installment Purchases | $ 4,235,005 |
| | |
| **Water and Sewer Fund:** | |
| Revenue Bonds | $ 20,674,124 |
| Capital Leases/Installment Purchases | 2,350,602 |
| State Clean Water Revolving Loans | 1,220,000 |
| | $ 24,244,726 |
| **Fibrant Communications Fund:** | |
| Installment Purchases | $ 25,140,000 |
| | |
| **HUD Fund:** | |
| Section 108 Loan | $ 148,000 |
| | |
| Total | $ 53,767,731 |

## General Fund/General Fund Capital Reserve Fund

The City has entered into various installment purchase contracts to finance the acquisition and renovation of various equipment and facilities. These installment purchase contracts are as follows:

| | Balance June 30, 2018 |
|---|---:|
| $3,565,680 Installment Purchase Contract for construction and facilities improvements, rate of 3.83%, issued May 2006, payable in 30 semi-annual payments of $118,856 principal plus interest | $ 713,136 |
| $690,000 Refunding Installment Purchase Contract dated September 14, 2016, interest rate 2.06%, payable in 3 annual principal payments, plus semi-annual interest payments | 230,000 |
| $2,417,601 Installment Purchase Contract to purchase telecommunications equipment, rate of 1.85%, issued August 2013, payable in 20 semi-annual payments of $120,880 principal plus interest | 1,329,681 |
| $1,962,188 Installment Purchase Contract to purchase new fire trucks, rate of 2.68%, issued March 2018, payable in 12 semi-annual payments of $165,515 principal plus interest | 1,962,188 |
| | $ 4,235,005 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 509 of 1126

Future maturities and interest on General Fund long-term debt are:

| Year Ending | Installment Purchases | |
| June 30, | Principal | Interest |
|---|---|---|
| 2019 | 1,036,503 | 110,730 |
| 2020 | 806,503 | 76,827 |
| 2021 | 806,503 | 54,467 |
| 2022 | 568,791 | 34,296 |
| 2023 | 568,791 | 20,997 |
| 2024 | 447,911 | 7,698 |
| Totals | $ 4,235,005 | $ 305,015 |

## Water and Sewer Fund

Long-term debt of the Water and Sewer Fund includes the following revenue bond issues:

| | Balance June 30, 2018 |
|---|---|
| Revenue Bonds 2006, average rate of 3.99%, issued December 2006, maturing serially to 2026 | $ 3,136,124 |
| Revenue Bonds 2009, average rate of 4.14%, issued October 2009, maturing serially to 2025 | 3,263,000 |
| Refunding Water and Sewer Series 2010, average rate of 3.0425%, issued November 2010, maturing serially to 2027 | 9,920,000 |
| Refunding Water and Sewer Series 2012, rate of 2.615%, issued April 2012, maturing serially to 2028 | 4,355,000 |
| | $20,674,124 |

The Revenue Bond General Trust Indenture requires that the City must maintain certain debt covenants relating to reporting requirements, annual budgets, and minimum utility funds revenues. Net revenues available for revenue bond debt service cannot be less than 120% of the long-term debt service requirement for parity indebtedness and 100% for all general obligation debt. The calculations of the City's revenue bond coverage for the last three years are as follows:

| Fiscal Year | Gross Revenues (1) | Operating Expenditures(2) | Net Revenues Available for Revenue Bond Debt Service | Debt Service Requirements (3) | | Coverage Ratios | |
| | | | | Parity Debt | All Debt | Parity Debt | All Debt |
|---|---|---|---|---|---|---|---|
| 2015 | 24,410,819 | 14,465,712 | 9,945,107 | 3,010,325 | 6,292,092 | 330.37% | 158.06% |
| 2016 | 23,734,822 | 14,690,866 | 9,043,956 | 3,012,537 | 5,218,769 | 300.21% | 173.30% |
| 2017 | 26,102,355 | 15,191,893 | 10,910,462 | 3,004,086 | 4,895,495 | 363.19% | 222.87% |

(1) Total operating revenues plus investment earnings exclusive of revenue bond investment earnings.
(2) Total operating expenses exclusive of depreciation.
(3) Parity debt includes revenue bonds only.

The City has entered into various agreements to lease certain water and sewer distribution systems. These lease agreements qualify as capital leases for accounting purposes and, therefore, have been recorded at the present value of the future minimum lease payments as of the date of their inception. Interest rates on these agreements range from 3.385% to 5.6%. The City has recorded water and sewer assets related to these leases at the City's cost of $20,258,125. The future minimum lease payments at June 30, 2018, total $1,810,506, including $170,727 of interest. Upon completion of these lease payments, the City will take ownership of the related assets.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 510 of 1126

On August 7, 2013, the City entered into an installment purchase contract for telecommunications equipment in the amount of $1,292,399, at a rate of 1.85%, payable in 20 semi-annual payments of $64,620 principal, plus interest.

In addition to this debt, the City also owes the State of North Carolina for debt issued through its Clean Water Revolving Loan program. One of these loans was refinanced by the State of North Carolina reducing the average interest rate from 5.03% to 3.43%, resulting in total savings over the remaining life of the loan of $573,284. Total Clean Water Debt is composed of the following two loans:

|  | Balance June 30, 2018 |
|---|---|
| Clean Water Loan for Sewer purposes, average rate of 2.60%, issued November 1989, revised May 1, 2003, to 3.43%, maturing serially to 2020 | $ 300,000 |
| Clean Water Loan for Sewer purposes, average rate of 2.60%, issued June 2000, maturing serially to 2020 | 920,000 |
|  | $ 1,220,000 |

Future maturities and interest of Water and Sewer Fund for all types of long-term debt are:

| Year Ending June 30, | Revenue Bonds | | Clean Water Bonds | | Captl Leases/Instmt Purchases | | Total | |
|---|---|---|---|---|---|---|---|---|
|  | Principal | Interest | Principal | Interest | Principal | Interest | Principal | Interest |
| 2019 | 2,026,435 | 838,928 | 610,000 | 31,720 | 388,730 | 54,776 | 3,025,165 | 925,424 |
| 2020 | 2,107,251 | 753,838 | 610,000 | 15,860 | 368,730 | 44,401 | 3,085,981 | 814,099 |
| 2021 | 2,188,586 | 674,721 | - | - | 348,730 | 35,209 | 2,537,316 | 709,930 |
| 2022 | 2,280,461 | 582,587 | - | - | 338,730 | 27,130 | 2,619,191 | 609,717 |
| 2023 | 2,374,898 | 486,362 | - | - | 338,730 | 19,655 | 2,713,628 | 506,017 |
| 2024 | 2,480,920 | 385,962 | - | - | 190,203 | 12,180 | 2,671,123 | 398,142 |
| 2025 | 2,577,550 | 280,842 | - | - | 125,583 | 8,684 | 2,703,133 | 289,526 |
| 2026 | 2,142,813 | 182,801 | - | - | 125,583 | 5,789 | 2,268,396 | 188,590 |
| 2027 | 2,010,210 | 92,587 | - | - | 125,583 | 2,895 | 2,135,793 | 95,482 |
| 2028 | 485,000 | 11,737 | - | - | - | - | 485,000 | 11,737 |
| Totals | $ 20,674,124 | $ 4,290,365 | $ 1,220,000 | $ 47,580 | $ 2,350,602 | $ 210,719 | $ 24,244,726 | $ 4,548,664 |

## Fibrant Communications Fund

Long-term debt of the Fibrant Communications Fund includes the following installment purchase debt issue:

|  | Balance June 30, 2018 |
|---|---|
| Installment Purchase Refunding, issued December 2008, revised September 2016, rate 2.06%, maturing 2029 | $ 25,140,000 |

In December 2008, the City issued $33,560,000 in Series 2008 certificates of participation. This issue was part of a larger issue that totaled $35,865,000 in Series 2008 certificates of participation. The $33,560,000 was issued at an average coupon rate of 5.33%, maturing serially to 2029. In April 2013, the City issued $16,928,000 in Refunding Certificates of Participation to refund a portion of the Series 2008. The City completed the refunding to reduce its total debt service payments by $2,086,141 and to obtain an economic gain (difference between the present value of the old and new debt service payments) of $1,968,375. On September 14, 2016, the City completed a $29,680,000 Installment Financing to advance refund the $30,983,000 outstanding Certificates of Participation above. As a result of this refunding, the Certificates of Participation were considered to be defeased. The City completed the advance refunding and reduced its total debt service payments over 13 years by $5,599,305.

16 - 3

Future maturities and interest on Fibrant Communications Fund long-term debt are:

| Year Ending June 30, | Installment Purchases | |
|---|---|---|
| | Principal | Interest |
| 2019 | 2,070,000 | 511,122 |
| 2020 | 2,105,000 | 475,242 |
| 2021 | 2,145,000 | 431,879 |
| 2022 | 2,195,000 | 387,692 |
| 2023 | 2,235,000 | 342,475 |
| 2024 | 2,280,000 | 296,434 |
| 2025 | 2,330,000 | 249,466 |
| 2026 | 2,375,000 | 201,468 |
| 2027 | 2,425,000 | 152,543 |
| 2028 | 2,475,000 | 102,588 |
| 2029 | 2,505,000 | 51,603 |
| Totals | $ 25,140,000 | $ 3,202,512 |

## Special Revenue Fund

The City borrowed funds on loan from the U. S. Department of Housing and Urban Development pursuant to Section 108 of Title I of the Community Development Act of 1974. The loan was used to renovate two buildings to form a new community center. The City borrowed a total of $596,000 under this loan.

Future maturities and interest are:

| Year Ending June 30, | HUD Section 108 Loan | |
|---|---|---|
| | Principal | Interest |
| 2019 | 32,000 | 7,288 |
| 2020 | 34,000 | 5,499 |
| 2021 | 34,000 | 3,630 |
| 2022 | 34,000 | 1,740 |
| 2023 | 14,000 | 395 |
| Totals | $ 148,000 | $ 18,552 |

## PROPOSED DEBT

The City of Salisbury anticipates three separate debt issuances during FY2018-2019:

In the General Fund, the City plans to construct a new fire station in order to more efficiently provide fire protection services within the City's limits. The City is in the process of completing the bidding process, but expects to use installment financing of approximately $6,300,000. The estimated timing for this financing to be completed is in the first quarter of the fiscal year. This debt payment and subsequent interest has been budgeted in the General Fund in FY2018-2019.

In the Water & Sewer Fund, the City anticipates completing several wastewater projects with revenue bond financing. These projects include Grants Creek pump station replacement, Town Creek access road, septage receiving station, and St. Luke's lift station elimination. The City plans to issue revenue bonds totaling $13,000,000 in the second half of FY2018-2019 for these projects. The first payment for this debt issuance is not anticipated to be paid until FY2019-2020.

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 512 of 1126

In April 2018, the City entered into a lease with a third party entity to provide our City's broadband services. Due to the nature of this lease, the City must refund/refinance the outstanding installment debt to a taxable debt. The City anticipates this transaction will be approximately $25,370,000 and will be completed in the fourth quarter of FY2017-2018 or first quarter of FY2018-2019. The current tax-exempt debt and increased cost for taxable debt. has been budgeted in the current FY2018-2019 budget.

**LEGAL DEBT MARGIN**

As shown on the graph below, the City has maintained an ample legal debt margin. This margin is based on a debt limit of 8% of assessed valuation less total debt as required by North Carolina General Statutes. The margin allows for the incurring of proposed debt to finance the needed infrastructure projects and equipment as outlined in the CAPITAL IMPROVEMENT PROGRAM section. Furthermore, the City complies with the Debt Management Policy as defined in the FINANCIAL MANAGEMENT POLICIES.



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 513 of 1126

## Computation of Legal Debt Margin at June 30, 2018:

| | | | |
|---|---|---|---|
| Debt limit: Total assessed value of $2,866,676,769 x 8% | | | $  229,334,142 |
| Amount of debt applicable to debt limit: | | | |
| Total certificates of participation | | 25,370,000 | |
| General Fund | 230,000 | | |
| Fibrant Communications Fund | 25,140,000 | | |
| Total capitalized lease obligation | | 6,355,603 | |
| General Fund | 4,005,005 | | |
| Water & Sewer Fund | 2,350,598 | | |
| | | | |
| Total amount of debt applicable to debt limit | | | 31,725,603 |
| | | | |
| LEGAL DEBT MARGIN | | | $  197,608,539 |

## DIRECT AND OVERLAPPING DEBT

The table below shows the computation of direct and overlapping debt from the City and Rowan County.  These amounts are as of June 30, 2017.

| Governmental Unit | Debt Outstanding | Estimated Percentage Applicable | Estimated Share of Overlapping Debt |
|---|---|---|---|
| Debt repaid with property taxes: Rowan County | $   63,247,509 | 23.72% | $   14,999,254 |
| City of Salisbury direct debt | | | 2,982,289 |
| Total direct and overlapping debt | | | $   17,981,543 |

Sources: Assessed value data used to estimate applicable percentages and outstanding debt data provided by Rowan County Finance Department.

Note:  Overlapping governments are those that coincide, at least in part, with the geographic boundaries of the city.  This schedule estimates the portion of the outstanding debt of those overlapping governments that is borne by the residents and businesses of the City of Salisbury. This process recognizes that, when considering the government's ability to issue and repay long-term debt, the entire debt burden borne by the residents and businesses should be taken into account.  However, this does not imply that every taxpayer is a resident, and therefore responsible for repaying the debt, of each overlapping government.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 514 of 1126

# PERFORMANCE MEASUREMENT

## North Carolina Benchmarking Project

This section summarizes Salisbury's results in the North Carolina Benchmarking Project. The following pages present performance and cost information for the City of Salisbury in comparison to 14 other cities participating in the project along with explanatory information about the services. This information is reprinted from the School of Government report entitled "North Carolina Benchmarking Project – Final Report on City Services for Fiscal Year 2016-17 Performance and Cost Data" dated May 2018. Specific information on the other cities' results and a discussion about the performance measures can be found in the official publication.

### The Benchmarking Project

The North Carolina Benchmarking Project is an ongoing effort by several cities in North Carolina to both measure and compare local government services and costs and to identify "best practices". The City of Salisbury is a long-standing participant in the Benchmarking Project, which includes the cities of Apex, Asheville, Chapel Hill, Charlotte, Concord, Greensboro, Goldsboro, Greenville, Hickory, High Point, Raleigh, Salisbury, Wilson, Winston-Salem. Coordinated by the School of Government at the University of North Carolina, Chapel Hill, the report analyzed the following local services: residential refuse collection, household recycling, yard waste and leaf collection, police services, emergency communications, asphalt maintenance and repair, fire services, fleet maintenance, human resources, water production and distribution, wastewater collection and treatment, and parks and recreation services.

The scope and purpose of the North Carolina Benchmarking Project includes the following:

- Developing methods for North Carolina's cities to use in their efforts to measure, assess, and improve the performance and costs of public services and test and refine these methods by applying them to a select group of local government services
- Producing reliable data that the participating local jurisdictions can use in assessing the performance and costs of the services studied in the project
- Providing information to help local governments identify performance benchmarks as well as innovative or improved methods of service delivery
- Identifying and adopting best practices

By participating in the Benchmarking Project, local governments receive comparative performance and cost data to track their performance and costs in relation to other local governments, along with their own historical performance and cost data. By using this information, local governments strive to provide services more efficiently and cost-effectively to the citizens we serve.

### Performance Measurement as Standard Management Practice in Salisbury

The City of Salisbury is looking at other options to replace the North Carolina Benchmarking Project in FY2018-19.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 515 of 1126

# Salisbury

# Residential Refuse Collection

## Fiscal Year 2016–17

### Explanatory Information

#### Service Level and Delivery

Salisbury provides residential refuse collection service once per week at curbside. Backyard collection service is provided for disabled customers only. The City charges a monthly fee of $15.12 for all solid waste collection.

The City used one-person crews in FY 2016–17, typically in four trucks. Fifteen collection routes were serviced, with an average of one 10-mile trip per route per day to the landfill.

Each resident has one 96-gallon roll-out cart provided and paid for by the City. A second cart may be obtained. The City collected 9,223 tons of residential refuse during FY 2016–17, at a cost per ton of $103. Not included in the cost per ton was a $36 landfill tipping fee.

Salisbury defines its semi-automated packers as low-entry compactors that can be driven from either side of the truck, with the refuse being dumped in the rear of the truck from roll-out carts. The City is relying mostly on one-arm collection trucks.

#### Conditions Affecting Service, Performance, and Costs

Salisbury's total tons collected includes bulk trash, which is collected along with residential refuse and cannot be separated for reporting purposes.

### Municipal Profile

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

### Service Profile

| | |
|---|---|
| FTE Positions—Collection | 5.0 |
| FTE Positions—Other | 1.0 |
| Type of Equipment | 3 automated packers |
| | 2 packers |
| Size of Crews (most commonly used) | 1 & 2 person |
| Weekly Routes | 15 |
| Average Distance to Disposal Site | 10 miles |
| Average Daily Trips to Disposal Site | 1 |
| Percentage of Service Contracted | 0% |
| Collection Frequency | 1 x week |
| General Collection Location | Curbside |
| Residential Customers | 11,095 |
| (number represents collection points) | |
| Tons Collected | 9,223 |
| Monthly Service Fee | $15.12 |

### Full Cost Profile

Cost Breakdown by Percentage

| | |
|---|---|
| Personal Services | 39.6% |
| Operating Costs | 29.9% |
| Capital Costs | 30.5% |
| TOTAL | 100.0% |

Cost Breakdown in Dollars

| | |
|---|---|
| Personal Services | $377,850 |
| Operating Costs | $285,657 |
| Capital Costs | $290,793 |
| TOTAL | $954,299 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 516 of 1126

# Salisbury

# Residential Refuse Collection

## Resource Measures



### Residential Refuse Collection Costs per Capita

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $25.05 | $23.51 | $23.66 | $21.77 | $27.69 |
| Average | $22.61 | $25.23 | $23.10 | $24.98 | $23.97 |



### Residential Refuse FTEs per 10,000 Population

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 2.39 | 2.08 | 1.91 | 1.75 | 1.74 |
| Average | 1.98 | 2.05 | 2.02 | 1.87 | 1.88 |

## Workload Measures

### Residential Refuse Tons per 1,000 Population

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 231 | 241 | 238 | 254 | 268 |
| Average | 259 | 258 | 251 | 249 | 264 |



### Residential Refuse Tons per 1,000 Collection Points

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 651 | 684 | 727 | 784 | 831 |
| Average | 767 | 831 | 811 | 819 | 767 |

## Efficiency Measures

### Residential Refuse Collection Cost per Ton Collected

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $108 | $98 | $100 | $86 | $103 |
| Average | $88 | $97 | $104 | $111 | $104 |



### Residential Refuse Collection Cost per Collection Point

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $71 | $67 | $72 | $67 | $86 |
| Average | $67 | $85 | $78 | $85 | $75 |




### Refuse Tons Collected per Municipal Collection FTE

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1,105 | 1,355 | 1,345 | 1,739 | 1,845 |
| Average | 1,531 | 1,598 | 1,514 | 1,632 | 1,735 |

## Effectiveness Measures



### Complaints per 1,000 Collection Points

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 4.2 | 9.9 | 5.8 | 3.2 | 3.6 |
| Average | 22.5 | 26.1 | 31.5 | 21.4 | 25.6 |



### Valid Complaints per 1,000 Collection Points

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1.7 | 7.2 | 5.0 | 2.8 | 3.5 |
| Average | 14.6 | 19.4 | 22.8 | 11.9 | 14.8 |

17 - 3

## Fiscal Year 2016–17

### Explanatory Information

#### Service Level and Delivery

Salisbury provides every-other-week curbside collection of recyclable materials from households. The City charged a monthly recycling fee of $4.03 in FY 2016–17. Through the City contractor residents are provided with a 96-gallon recycling roll-out container. The City contracts 100 percent of its recycling program. Recyclables are collected by the contractor and taken to the recycling site. The recyclable materials collected include:

- glass (all colors)
- newspaper
- magazines and catalogs
- mixed paper and mail
- telephone books
- cardboard—broken down and cereal boxes
- all plastics
- aluminum cans
- steel cans.

#### Conditions Affecting Service, Performance, and Costs

The set-out rate was reported monthly by the contractor. The City reserves the right to conduct unannounced follow-up inspections of the collection process.

### Municipal Profile

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

### Service Profile

| | |
|---|---|
| FTE Positions—Collection | Contractor |
| FTE Positions—Other | Contractor |
| Number of City Drop-Off Centers | 0 |
| Other Drop-Off Centers | 0 |
| Percentage of Service Contracted | 100% |
| Collection Frequency | Every 2 weeks |
| General Collection Location | Curbside |
| Recyclables Sorted at Curb | No |
| Collection Points | 11,095 |
| Tons of Recyclables Collected | |
| Curbside | 1,581 |
| City Drop-Off Centers | 0 |
| Total Tons Collected | 1,581 |
| Monthly Service Fee | $0.00 |
| Revenue from Sale of Recyclables | $0 |
| Sale Revenue as Percentage of Cost | NA |

### Full Cost Profile

| Cost Breakdown by Percentage | |
|---|---|
| Personal Services | 0.0% |
| Operating Costs | 100.0% |
| Capital Costs | 0.0% |
| TOTAL | 100.0% |

| Cost Breakdown in Dollars | |
|---|---|
| Personal Services | $0 |
| Operating Costs | $319,466 |
| Capital Costs | $0 |
| TOTAL | $319,466 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 518 of 1126

# Salisbury                                   Household Recycling

## Resource Measures

**Recycling Services
Cost per Capita**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | $9.18 | $9.45 | $9.42 | $9.32 | $9.27 |
| Average | $11.39 | $10.81 | $13.79 | $10.66 | $12.74 |

**Recycling Services FTEs
per 10,000 Population**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | | | | | |
| Average | 1.37 | 1.35 | 0.98 | 0.89 | 0.98 |

## Workload Measures

**Tons Recyclables Collected
per 1,000 Population**

| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | 44.8 | 44.7 | 45.9 | 44.3 | 45.9 |
| Average | 61.4 | 57.7 | 58.9 | 64.4 | 62.8 |

**Tons Recyclables Collected
per 1,000 Collection Points**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | 143 | 150 | 149 | 137 | 143 |
| Average | 205 | 188 | 190 | 203 | 193 |

**Tons Solid Waste Landfilled
per 1,000 Population**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | 231.3 | 241.1 | 237.7 | 253.6 | 267.7 |
| Average | 258.5 | 257.6 | 264.9 | 260.6 | 275.7 |

## Efficiency Measures

**Recycling Services Cost
per Ton Collected**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | $205 | $212 | $205 | $210 | $202 |
| Average | $204 | $215 | $286 | $187 | $239 |

**Recycling Services Cost
per Collection Point**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | $29.25 | $31.69 | $30.66 | $28.79 | $28.79 |
| Average | $38.72 | $35.13 | $47.74 | $35.39 | $39.44 |

**Tons Collected Curbside
per Municipal FTE**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | | | | | |
| Average | 994 | 758 | 684 | 816 | 757 |

## Effectiveness Measures

**Community Set-Out Rate**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | 52.0% | 53.0% | 56.0% | 57.0% | 58.0% |
| Average | 61.9% | 63.8% | 69.4% | 65.1% | 67.1% |

**Tons Recycled as Percentage of Tons
Refuse and Recyclables Collected**



| | | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | 2017 |
| Salisbury | 16.2% | 15.6% | 16.2% | 14.9% | 14.6% |
| Average | 19.4% | 18.5% | 18.4% | 20.2% | 19.3% |

17 - 5

## Fiscal Year 2016–17

| Explanatory Information |
|---|

### Service Level and Delivery

Yard waste is picked up weekly at the curb in Salisbury. Yard waste includes limbs, shrubs, bagged grass clippings, and bagged leaves. It is collected the same day as trash and recycling materials for city residents.

The City uses two or three two-person crews, each consisting of a driver and laborer, on packer trucks for yard waste collection. One to two additional two-member crews operating two knuckleboom trucks collect large brush piles and limbs. One supervisor patrols the routes throughout the day, coordinating pickups and responding to citizen requests.

Loose leaves are collected curbside during leaf season, which runs from mid-October through March. Loose leaves are collected every third week during leaf season. Bagged leaves are collected as part of the weekly yard waste program.

One to seven crews, each composed of an operator, a street maintenance worker, and a seasonal worker, are used for the annual leaf collection program. This service includes costs to manage a treatment and process site where material is ground up and a composting site.  Three positions operate these sites and are included in the positions.

### Conditions Affecting Service, Performance, and Costs

The startup of the Salisbury composting site caused some of the data on tons of material collected to be lost during the transition. The tonnage numbers reported for FY2014–15 are lower than the actual numbers but an adjustment was not possible.

Yard waste tonnage in the fiscal year was lower than in previous years.  This is due to improved accuracy in reporting  by better matching volume and estimated weight in the yard waste stream.

| Municipal Profile |
|---|

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| | |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

| Service Profile |
|---|

| | |
|---|---|
| FTE Positions—Collection | 8.0 |
| FTE Positions—Other | 0.75 |
| | |
| Collection Frequency | |
| Yard Waste | 1 x week |
| Seasonal Leaf Collection | 1 x 3 weeks |
| | |
| Collection Points | 10,961 |
| | |
| Tons Collected | |
| Yard Waste | 1,743 |
| Seasonal Leaves | 2,541 |
| Total Tons Collected | 4,283 |
| | |
| Monthly Service Fee | No |

| Full Cost Profile |
|---|

| Cost Breakdown by Percentage | |
|---|---|
| Personal Services | 55.8% |
| Operating Costs | 23.9% |
| Capital Costs | 20.3% |
| TOTAL | 100.0% |
| | |
| Cost Breakdown in Dollars | |
| Personal Services | $357,631 |
| Operating Costs | $153,009 |
| Capital Costs | $130,157 |
| TOTAL | $640,797 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 520 of 1126

# Salisbury

# Yard Waste/Leaf Collection

## Resource Measures

**Yard Waste and Leaf Collection Costs per Capita**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $25.52 | $25.40 | $21.46 | $17.78 | $18.60 |
| Average | $19.59 | $18.82 | $22.33 | $20.10 | $23.48 |

**Yard Waste and Leaf Collection FTEs per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 2.5 | 2.6 | 2.5 | 2.6 | 2.5 |
| Average | 2.3 | 2.3 | 2.5 | 2.3 | 2.4 |

## Workload Measures

**Yard Waste and Leaf Tons Collected per 1,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 262 | 221 | 138 | 348 | 124 |
| Average | 141 | 128 | 117 | 128 | 129 |

**Yard Waste and Leaf Tons Collected per 1,000 Collection Points**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 798 | 681 | 429 | 1,088 | 391 |
| Average | 468 | 404 | 384 | 416 | 406 |

## Efficiency Measures

**Yard Waste and Leaf Collection Cost per Collection Point**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $78 | $78 | $66 | $56 | $58 |
| Average | $63 | $59 | $79 | $71 | $79 |

**Yard Waste and Leaf Collection Cost per Ton Collected**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $98 | $115 | $155 | $51 | $150 |
| Average | $153 | $155 | $196 | $180 | $212 |

**Yard Waste and Leaf Tons Collected per Collection FTE**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1,094 | 1,066 | 672 | 1,704 | 535 |
| Average | 937 | 760 | 637 | 711 | 558 |

## Effectiveness Measures

**Collection Complaints per 10,000 Collection Points**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 237 | 237 | | | 237 |
| Average | 98 | 117 | 111 | 105 | 93 |

**Valid Complaints per 10,000 Collection Points**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 22 | 22 | | | 22 |
| Average | 46 | 69 | 88 | 70 | 47 |

## Fiscal Year 2016–17

### Explanatory Information

#### Service Level and Delivery

Salisbury's Police Department provides an array of police services, including patrol, investigations, traffic, canine, special response, drug enforcement, a school program, and other programs.

The City had 81 sworn officer positions authorized for the fiscal year, with an average length of service of 11.9 years. The Police Department is located in a two-story facility.

Uniformed officers work a variety of shift schedules. The most common schedule is one 12-hour shift, with two days on and two off, three days on and two off, and then two days on and three off. A few officers work 10.5-hour shifts, with four days on and three off. This 10.5-hour shift serves as flex coverage during the day's heaviest call volume period and can be moved according to departmental need.

Sworn officers who serve in an on-call capacity are permitted to take their assigned vehicles to their residence up to a maximum of a 30-mile radius from the Police Department. Sworn officers not serving in an on-call capacity who reside anywhere within Rowan County or those who live outside of Rowan County but within 15 miles are able to have the benefit without charge of driving their assigned vehicle to their residence.

The Police Department was successful in clearing a total of 514 Part I cases in FY 2016–17.

The City defines high priority emergency calls as those involving crimes that are in progress or calls that are life-threatening or potentially life-threatening.

#### Conditions Affecting Service, Performance, and Costs

The average response time to high priority calls reflects the response time of the first arriving unit. Self-initiated calls with a response time of zero are included in the average response time to high priority calls.

Salisbury has increased special initiatives to reduce crime, through projects aimed at "hot spots" and aggressive prosecutions through Project Safe.

### Municipal Profile

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| | |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

### Service Profile

| | |
|---|---|
| FTE Positions—Sworn | 81.0 |
| FTE Positions—Other | 7.0 |
| | |
| Marked and Unmarked Patrol Vehicles | 94 |
| | |
| Part I Crimes Reported | |
| Homicide | 7 |
| Rape | 17 |
| Robbery | 72 |
| Assault | 143 |
| Burglary | 371 |
| Larceny | 1,238 |
| Auto Theft | 87 |
| Arson | 13 |
| TOTAL | 1,948 |
| | |
| Part II Crimes Reported | 2,035 |
| | |
| Part I Crimes Cleared | |
| Persons | 102 |
| Property | 412 |
| TOTAL | 514 |
| | |
| Reporting Format | IBR |
| | |
| Number of Calls Dispatched | 37,459 |
| | |
| Number of Traffic Accidents | 1,965 |
| Property Damage for Accidents | NA |

### Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 65.5% |
| Operating Costs | 22.6% |
| Capital Costs | 11.8% |
| TOTAL | 100.0% |
| | |
| Cost Breakdown in Dollars | |
| Personal Services | $5,839,628 |
| Operating Costs | $2,017,778 |
| Capital Costs | $1,052,828 |
| TOTAL | $8,910,233 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 522 of 1126

# Salisbury

# Police Services

Key: Salisbury ▪ Benchmarking Average — Fiscal Years 2013 through 2017

## Resource Measures



**Police Services Costs per Capita**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $238 | $231 | $232 | $235 | $259 |
| Average | $249 | $256 | $260 | $263 | $273 |



**Total Police Services Personnel per 10,000 Population**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 29.9 | 26.4 | 26.2 | 26.0 | 25.5 |
| Average | 27.9 | 27.3 | 26.9 | 26.2 | 26.9 |



**Sworn Police Officers per 10,000 Population**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 24.5 | 24.0 | 23.9 | 23.6 | 23.5 |
| Average | 23.1 | 22.8 | 22.6 | 22.1 | 23.0 |

## Workload Measures



**Calls Dispatched per 1,000 Population**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 915 | 1,012 | 1,074 | 1,214 | 1,087 |
| Average | 1,220 | 1,213 | 1,134 | 1,166 | 1,203 |



**Part I Crimes per 1,000 Population**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 61.7 | 64.7 | 51.9 | 52.3 | 56.5 |
| Average | 50.5 | 48.8 | 41.4 | 41.1 | 43.8 |

## Efficiency Measures



**Police Services Cost per Call Dispatched**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $260 | $228 | $216 | $194 | $238 |
| Average | $213 | $219 | $243 | $247 | $254 |



**Calls Dispatched per Sworn Officer**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 373 | 422 | 450 | 514 | 462 |
| Average | 528 | 532 | 496 | 521 | 516 |



**Police Services Cost per Part I Case Cleared**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $13,023 | $12,483 | $15,211 | $14,595 | $17,335 |
| Average | $14,685 | $15,183 | $20,524 | $17,593 | $21,594 |



**Part I Cases Cleared per Sworn Officer**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 7.5 | 7.7 | 6.4 | 6.8 | 6.3 |
| Average | 7.9 | 8.1 | 6.7 | 7.8 | 6.2 |

## Effectiveness Measures

**Percentage of Part I Cases Cleared of Those Reported**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 29.6% | 28.6% | 29.3% | 30.8% | 26.4% |
| Average | 37.5% | 40.0% | 37.6% | 45.0% | 35.0% |



**Response Time to High Priority Calls in Minutes**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 3.3 | 2.5 | | | |
| Average | 4.8 | 4.5 | 5.0 | 5.5 | 5.5 |

17 - 9

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 523 of 1126

# Salisbury

# Asphalt Maintenance and Repair

## Fiscal Year 2016–17

## Explanatory Information

### Service Level and Delivery

The City of Salisbury was responsible for maintaining approximately 345 lane miles during the fiscal year. The City treated a total of 8.1 lane miles, or 2.3 percent of total lane miles.

City crews treated a total of 1.3 lane miles with preservation methods which includes crack sealing or thin seal overlays. Contractors resurfaced 1.04 lane miles and a further 5.8 lane miles received rehabilitation, which involves milling before resurfacing. The contractors used a total of 4,738 tons of asphalt, and the average resurfacing depth used by the contractors was 1.5 inches.

The City reported that 67 percent of its lane miles rated 85 or above on its most recent pavement condition rating, conducted in 2010. The City used a consultant for the rating, who relied on the Institute for Transportation Research and Education (ITRE) rating system.

The number of potholes reported for the year was 366. The percentage of potholes repaired within 24 hours was 100 percent. A total of 63 utility cuts were also made, with the City repairing all of these. Additionally, 109 maintenance patches were done, which are not included in the pothole or utility cut numbers.

## Municipal Profile

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| Topography | Flat; gently rolling |
| Climate | Temperate; little ice and snow |

## Service Profile

| | |
|---|---|
| FTE Positions—Crews | 4.00 |
| FTE Positions—Other | 0.25 |
| Lane Miles Maintained | 345.5 |
| Lane Miles Treated | |
| Preservation | 1.3 |
| Resurfacing | 1.0 |
| Rehabilitation | 5.8 |
| TOTAL | 8.1 |
| Total Costs for All Treatment Types | $519,825 |
| Potholes Repaired | 366 |
| Number of Utility Cuts | 63 |
| Number of Maintenance Patches (exclusive of potholes and utility cuts) | 109 |
| Average Cost per Ton of Hot Asphalt during Year | $91.00 |

## Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 8.1% |
| Operating Costs | 45.9% |
| Capital Costs | 46.0% |
| TOTAL | 100.0% |
| Cost Breakdown in Dollars | |
| Personal Services | $106,165 |
| Operating Costs | $602,420 |
| Capital Costs | $604,036 |
| TOTAL | $1,312,621 |

17 - 10

# Salisbury                    Asphalt Maintenance and Repair

## Resource Measures

**Asphalt Maintenance and Repair Services Costs per Capita**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $34.15 | $30.98 | $40.01 | $33.76 | $38.09 |
| Average | $27.05 | $28.29 | $30.38 | $30.70 | $43.66 |

**Asphalt Maintenance and Repair FTEs per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1.57 | 1.56 | 1.25 | 1.24 | 1.23 |
| Average | 1.70 | 1.60 | 1.49 | 1.46 | 1.49 |

**Service Costs per Lane Mile of Road Maintained**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $3,336 | $3,031 | $3,941 | $3,353 | $3,799 |
| Average | $2,923 | $3,110 | $3,452 | $3,632 | $5,582 |

## Workload Measures

**Number of Lane Miles Maintained per 1,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 10.2 | 10.2 | 10.2 | 10.1 | 10.0 |
| Average | 10.4 | 10.2 | 10.2 | 9.5 | 8.9 |

**Reported Potholes per Lane Mile Maintained**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1.66 | 2.75 | 1.59 | 1.23 | 1.06 |
| Average | 1.26 | 1.35 | 1.34 | 1.78 | 1.67 |

**Repaired Utility Cuts per Lane Mile Maintained**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.53 | 0.41 | 0.39 | 0.32 | 0.18 |
| Average | 0.54 | 0.64 | 0.55 | 0.61 | 0.62 |

## Efficiency Measures

**Cost of Maintenance per Lane Mile Maintained**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $2,537 | $2,242 | $2,811 | $2,236 | $2,295 |
| Average | $2,005 | $1,976 | $1,852 | $1,894 | $2,564 |

**Cost per Lane Mile for Preservation Treatment**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | | | | | $2,704 |
| Average | $6,371 | $11,806 | $3,214 | $4,648 | $14,370 |

**Cost per Lane Mile for Resurfacing Treatment**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $62 k | | | | $63 k |
| Average | $65 k | $72 k | $102 k | $90 k | $89 k |

**Cost per Lane Mile for Rehabilitation Treatment**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $73 k | $56 k | $69 k | | $78 k |
| Average | $119 k | $64 k | $181 k | $147 k | $113 k |

**Cost per Ton for Contract Resurfacing**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $85 | $85 | | | $109 |
| Average | $116 | $96 | $86 | $129 | $125 |

## Effectiveness Measures

**Percent of Lane Miles Rated 85 or Better**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 67% | 67% | 67% | 67% | 67% |
| Average | 49% | 44% | 45% | 49% | 48% |

**Percent of Lane Miles Rated Below 45**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Average | 9.9% | 11.4% | 10.9% | 7.7% | 8.1% |

**Percentage of Potholes Repaired within 24 hours**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 100% | 100% | 100% | 100% | 100% |
| Average | 89% | 87% | 83% | 84% | 82% |





17 - 11

## Explanatory Information

### Service Level and Delivery

The purpose of the Salisbury Fire Department is to provide capable, well-trained personnel and necessary equipment to suppress fires and effectively manage hazardous chemical accidents that may occur in the community related to transportation or industry; to provide rescue services as needed and basic life support through the updated First Responder Program; and to work toward a more fire-safe community through loss prevention activities, including inspections, code enforcement, minimum housing activities, and public education programs.

The Fire Department contains the following divisions: fire control, loss prevention, training, and logistics.

The shift schedule for the Fire Department is 24 hours on and 48 hours off rotating between three shifts. Salisbury now is a quint system of deployment and duty. The quint trucks combine the duties of an engine and a truck company into a single company.

The City has an ISO rating of 2, as rated in 2008.

The Fire Department in Salisbury conducted 1,751 fire maintenance, construction, and reinspections during the fiscal year. The City follows or exceeds the state guidelines for frequency of inspections for all occupancies. Apartment buildings have one file number. Reinspections are performed at 30-day intervals. Fees are assessed at the third inspection.

## Municipal Profile

| | |
|---|---|
| Service Population | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

## Service Profile

| | |
|---|---|
| FTE Positions—Firefighters | 67.0 |
| FTE Positions—Other | 8.0 |
| Fire Stations | 5 |
| First-Line Fire Apparatus | |
| Pumpers | 2 |
| Aerial Trucks | 2 |
| Quints | 2 |
| Squads | 0 |
| Rescue | 0 |
| Other | 3 |
| Fire Department Responses | 5,994 |
| Responses for Fires | 172 |
| Structural Fires Reported | 60 |
| Inspections Completed for Maintenance, Construction, and Reinspections | 1,751 |
| Fire Code Violations Reported | 2,691 |
| Estimated Fire Loss (millions) | $1.44 |
| Amount of Property Protected in Service Area (millions) | $2,803 |
| Number of Fire Education Programs or Events | 85 |

## Full Cost Profile

| Cost Breakdown by Percentage | |
|---|---|
| Personal Services | 68.8% |
| Operating Costs | 16.8% |
| Capital Costs | 14.4% |
| TOTAL | 100.0% |

| Cost Breakdown in Dollars | |
|---|---|
| Personal Services | $4,857,613 |
| Operating Costs | $1,188,606 |
| Capital Costs | $1,013,454 |
| TOTAL | $7,059,673 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 526 of 1126

# Salisbury

# Fire Services

Key:  Salisbury ■    Benchmarking Average  —    Fiscal Years 2013 through 2017

## Resource Measures

### Fire Services Costs per Capita



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $186 | $185 | $188 | $193 | $205 |
| Average | $179 | $179 | $189 | $188 | $201 |

### Fire Services Total FTEs per 10,000 Population



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 22.1 | 22.8 | 22.7 | 21.9 | 21.8 |
| Average | 19.7 | 19.6 | 20.1 | 19.2 | 19.7 |

### Fire Services Cost per Thousand Dollars of Property Protected

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $2.24 | $2.26 | $2.26 | $2.36 | $2.52 |
| Average | $1.84 | $1.87 | $1.98 | $1.91 | $2.11 |

## Workload Measures

### Actual Fires per 1,000 Population



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 4.93 | 4.39 | 4.65 | 3.97 | 4.99 |
| Average | 3.60 | 3.70 | 3.70 | 3.57 | 3.90 |

### Fire Department Responses per 1,000 Population



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 136 | 149 | 153 | 158 | 174 |
| Average | 117 | 118 | 117 | 122 | 126 |

### Fire Inspections Completed per 1,000 Population



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 95 | 97 | 49 | 36 | 51 |
| Average | 65 | 65 | 56 | 55 | 56 |

## Efficiency Measures

### Fire Services Cost per Fire Department Response

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $1,368 | $1,240 | $1,228 | $1,219 | $1,178 |
| Average | $1,619 | $1,627 | $1,766 | $1,659 | $1,735 |

### Inspections Completed per Inspector FTE



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1,265 | 2,172 | 1,117 | 816 | 1,167 |
| Average | 1,224 | 1,280 | 1,067 | 943 | 1,090 |

## Effectiveness Measures

### Average Response Time to Priority One Calls in Minutes

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 5.8 | 4.4 | 5.8 | | 7.8 |
| Average | 4.7 | 4.6 | 4.8 | 4.6 | 4.9 |

### Percentage of Fire Code Violations Cleared within 90 Days



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 98% | 100% | 100% | 100% | 100% |
| Average | 75% | 84% | 68% | 74% | 69% |

### Percentage of Fires Confined to Rooms or Objects Involved on Arrival



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 50% | 65% | | | |
| Average | 49% | 48% | 67% | 64% | 58% |

### Percentage of Fires for Which Cause Was Determined



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 56% | 69% | 77% | 72% | 59% |
| Average | 79% | 75% | 78% | 79% | 77% |

### Percentage of Full Response within 8 Minutes Travel Time



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 84% | 86% | 81% | 75% | 81% |

### Percentage of Lost Pulse Cases Recovered Pulse at Transfer of Care



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | | | 100.0% | 100.0% | 100.0% |
| Average | 44.7% | 36.8% | 50.3% | 44.9% | 44.5% |

17 - 13

### Fiscal Year 2016–17

## Explanatory Information

### Service Level and Delivery

Fleet Maintenance is a division of the Public Services Department and operates the fleet and transit shops. All activities in this operation are accounted for in Salisbury's general fund.

There is no markup on any parts sold or sublet work performed on city vehicles. However, for work done on vehicles owned by other local governments, such as the County, the City charges for labor and includes a markup on parts and sublet work.

The following services were contracted out:

- body work
- exhaust system repairs
- towing.

### Conditions Affecting Service, Performance, and Costs

Vehicle Equivalent Units (VEUs) are a weighted measure of the maintenance effort associated with different classes of vehicles. A normal-use car is considered equal to one VEU. Vehicles such as fire trucks or police cars have higher VEUs, reflecting greater expected levels of maintenance.

In Salisbury, the preventive maintenance (PM) completion standard for "percentage of PMs completed as scheduled" is within 30 days of scheduled maintenance or within defined mileage parameters.

In addition to maintenance responsibilities for the city's rolling stock, the fleet maintenance division also maintains vehicles for Rowan County and two trolleys for Downtown Salisbury. The division also has responsibility for equipment, including generators, water pumps, hydraulic power units, mowers, tamps, weedwhackers, jack hammers, rescue equipment, air compressors, sidewalk sweepers, thermo plastic equipment, hydraulic hammers, pavement saws, chain saws, and other city equipment.

During the fiscal year, Salisbury had a higher employee turnover in fleet maintenance than usual. Repeat repairs were up due to the higher turnover along with a number of warranty repairs and new equipment installation responsibilities.

## Municipal Profile

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |

## Service Profile

| | |
|---|---|
| FTE Positions—Technician | 10.0 |
| FTE Positions—Other | 4.0 |
| | |
| Work Bays | 17 |

| Rolling Stock Maintained | No. | Average Age |
|---|---|---|
| Cars—Normal Usage | 4 | 14.8 Years |
| Cars—Severe Usage | 105 | 6.4 Years |
| Motorcycles | 0 | NA |
| Light Utility Vehicles | 9 | 9.8 Years |
| Light Vehicles | 136 | 12.3 Years |
| Medium Vehicles | 30 | 13.6 Years |
| Heavy—Sanitation | 14 | 9.1 Years |
| Heavy—Sewer | 3 | 13.3 Years |
| Heavy—Fire Apparatus | 12 | 20.4 Years |
| Heavy—Other | 28 | 13.0 Years |
| Trailed Equipment | 98 | 16.5 Years |
| Off-Road/Construction/Tractors | 74 | 11.5 Years |
| Buses | 9 | 12.2 Years |
| TOTAL | 522 | |

| | |
|---|---|
| Vehicle Equivalent Units (VEUs) | 1,709 |
| Average Rolling Stock Units Available per Day | 498 |
| Hours Billed | NA |
| Work Orders | 5,077 |
| Repeat Repairs within 30 Days | 16 |
| Work Orders Completed within 24 hours | NA |
| Preventive Maintenance Jobs (PMs) | 2,004 |
| PMs Completed as Scheduled | 1,942 |

## Full Cost Profile

Cost Breakdown by Percentage

| | |
|---|---|
| Personal Services | 50.2% |
| Operating Costs | 46.4% |
| Capital Costs | 3.4% |
| TOTAL | 100.0% |

Cost Breakdown in Dollars

| | |
|---|---|
| Personal Services | $838,074 |
| Operating Costs | $773,469 |
| Capital Costs | $56,654 |
| TOTAL | $1,668,198 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 528 of 1126

# Salisbury                                    Fleet Maintenance

Key: Salisbury ▪          Benchmarking Average  —          Fiscal Years 2013 through 2017

## Resource Measures



**Fleet Maintenance Services Cost per Capita**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $43.13 | $44.93 | $38.01 | $47.19 | $48.41 |
| Average | $33.64 | $34.39 | $32.91 | $32.46 | $37.72 |



**Fleet Maintenance FTEs per 10,000 Population**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 3.89 | 3.85 | 3.83 | 3.79 | 4.06 |
| Average | 2.11 | 2.12 | 2.05 | 1.92 | 1.99 |



**Fleet Maintenance FTEs per 100 Municipal Employees**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 2.73 | 2.73 | 3.00 | 2.91 | 2.73 |
| Average | 1.64 | 1.66 | 1.63 | 1.58 | 1.55 |

## Workload Measures

**Number of Vehicle Equivalent Units (VEUs) per Technician FTE**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 160 | 163 | 160 | 169 | 171 |
| Average | 240 | 239 | 249 | 252 | 251 |



**Preventive Maintenances (PMs) Completed In-House per Tech FTE**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 144 | 179 | 151 | 192 | 200 |
| Average | 189 | 189 | 175 | 179 | 206 |

## Efficiency Measures



**Fleet Maintenance Cost per Work Order**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $240 | $272 | $260 | $341 | $329 |
| Average | $477 | $510 | $535 | $581 | $639 |



**Fleet Maintenance Cost per Vehicle Equivalent Unit (VEU)**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $902 | $928 | $808 | $959 | $976 |
| Average | $1,096 | $1,103 | $994 | $1,114 | $1,289 |



**Hours Billed as a Percentage of Total Hours**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 74% | 73% | 74% | 73% | 71% |

## Effectiveness Measures



**Preventive Maintenances (PMs) as a Percentage of All Work Orders**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 24% | 32% | 30% | 40% | 39% |
| Average | 37% | 39% | 40% | 42% | 44% |



**Percentage of Preventive Maintenances (PMs) Completed as Scheduled**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 96% | 96% | 96% | 98% | 97% |
| Average | 90% | 87% | 84% | 93% | 90% |



**Percentage of Work Orders Completed within 24 Hours**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | | | | | |
| Average | 81% | 85% | 72% | 75% | 68% |



**Percentage of Rolling Stock Available per Day**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 97% | 96% | 94% | 97% | 95% |
| Average | 95% | 96% | 92% | 93% | 95% |



**Percentage of Work Orders Requiring Repeat Repair within 30 Days**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.13% | 0.16% | 0.16% | 0.15% | 0.32% |
| Average | 0.55% | 0.83% | 1.54% | 0.74% | 0.58% |

17 - 15

## Fiscal Year 2016–17

### Explanatory Information

**Service Level and Delivery**

The City of Salisbury's Human Resources Department operates as an internal support service reporting directly to the Assistant City Manager for Human Resources. Human Resources handles the daily management of human capital while also helping to support community functions such as the Human Relations Council and the Salisbury Youth Council. The Human Resources Department in Salisbury is a centralized unit with six staff members.

The Human Resources Department has been the lead agency in the development of customer service provisions identified by the city Council as the top priority for the City.

The city's probationary period for new general employees is six months and 12 months for police and fire employees.

Two compensation studies covering four positions were conducted during the fiscal year.

### Municipal Profile

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |
| County Unemployment Rate (2016) | 5.5% |
| U.S. Bureau of Labor Statistics | |

### Service Profile

| | |
|---|---|
| Central HR FTE Positions | |
| Administration | 1.0 |
| Generalist/Specialist | 4.0 |
| Staff Support/Clerical | 1.0 |
| Total Authorized Workforce | 512.0 |
| Authorized FTEs | 478.8 |
| Average Length of Service (Months) | 96 |
| Number of Position Requisitions | 92 |
| Employment Applications Processed | 1,581 |
| Length of Probationary Employment Period | 6 & 12 months |
| Compensation Studies Completed | 2 |
| Positions Studied | 4 |
| Employee Turnover | |
| Voluntary Separations | 60 |
| Involuntary Separations | 14 |
| TOTAL SEPARATIONS | 74 |
| Formal Grievances Filed by Employees | 8 |
| Equal Employment Opportunity Commission (EEOC) Complaints Filed | 1 |

### Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 71.2% |
| Operating Costs | 28.5% |
| Capital Costs | 0.3% |
| TOTAL | 100.0% |
| Cost Breakdown in Dollars | |
| Personal Services | $444,311 |
| Operating Costs | $177,608 |
| Capital Costs | $1,889 |
| TOTAL | $623,808 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 530 of 1126

# Salisbury

# Human Resources

Key: Salisbury ▪     Benchmarking Average —     Fiscal Years 2013through 2017

## Resource Measures

**Human Resources Services Cost per Capita**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $19.45 | $20.09 | $20.46 | $19.96 | $18.10 |
| Average | $14.68 | $15.20 | $16.80 | $15.16 | $15.62 |

**Human Resources FTEs per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 2.09 | 2.08 | 2.06 | 1.75 | 1.74 |
| Average | 1.12 | 1.11 | 1.18 | 1.13 | 1.20 |

## Workload Measures

**Total Municipal FTEs per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 141 | 140 | 128 | 130 | 139 |
| Average | 121 | 120 | 119 | 116 | 122 |

**Applications Processed per 100 Municipal Employees**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 424 | 194 | 366 | 247 | 309 |
| Average | 655 | 693 | 695 | 884 | 729 |

**Position Requisitions per 40 Municipal Employees**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 14.3 | 11.3 | 19.2 | 16.1 | 18.0 |
| Average | 11.0 | 11.6 | 15.4 | 15.6 | 18.2 |

## Efficiency Measures

**Human Resources Cost per Municipal Employee**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $1,366 | $1,423 | $1,605 | $1,534 | $1,218 |
| Average | $1,210 | $1,271 | $1,346 | $1,281 | $1,272 |

**Ratio of Human Resources Staff to 100 Municipal Employees**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1.47 | 1.47 | 1.62 | 1.35 | 1.17 |
| Average | 0.90 | 0.90 | 0.93 | 0.93 | 0.95 |

## Effectiveness Measures

**Probationary Period Completion Rate (New Hires)**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 85% | 79% | | 85% | 74% |
| Average | 85% | 88% | 91% | 85% | 85% |

**Employee Turnover Rate (All Separations)**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 14.3% | 13.0% | 17.3% | 16.6% | 14.5% |
| Average | 9.2% | 8.8% | 10.1% | 10.4% | 10.2% |

**Employee Turnover Rate (Voluntary Separations)**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 10.1% | 10.9% | 13.2% | 13.5% | 11.7% |
| Average | 7.4% | 7.3% | 8.5% | 8.5% | 8.5% |

**Percentage of Grievances Resolved at Department Level**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 100% | 0% | 100% | 80% | 75% |
| Average | 61% | 46% | 64% | 48% | 74% |

**Average Days from Post Date to Hire Date (First Day of Employment)**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 38 | 45 | 30 | 30 | 35 |
| Average | 54 | 53 | 64 | 66 | 74 |

17 - 17

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 531 of 1126

## Fiscal Year 2016–17

### Explanatory Information

#### Service Level and Delivery

The City of Salisbury provides water service through an enterprise fund department. This department is known as Salisbury-Rowan Utilities. The system covers 47.5 square miles and covers much of Rowan County. Approximately 53,600 people are served. In the late 1990s and early 2000s, Salisbury assumed ownership of the water and sewer systems of the towns of Spencer, Granite Quarry, and Rockwell, followed by China Grove in 2011. Rowan County turned over its water assets to Salisbury in 2004. Salisbury also sells bulk water to the towns of East Spencer and China Grove.

The water source for the system is the Yadkin River. The estimated safe yield for the system is 108 million gallons per day. The system has one treatment plant with a capacity of 25 million gallons per day. The plant uses an Actiflo pre-treatment process followed by a conventional sedimentation and filtration treatment process.

Water meters are read once per month. Currently, approximately 31 percent of meters are read by automatic means. The standard for meter replacement is 15 years.

#### Conditions Affecting Service, Performance, and Costs

The costs of water services as captured here do not include debt service but do capture depreciation.

### Municipal Profile

| | |
|---|---|
| Estimated Service Population | 53,600 |
| Service Land Area (Square Miles) | 47.5 |
| Persons per Square Mile | 1,128 |
| Topography | Flat; gently rolling |
| Climate | Temperate; little ice and snow |
| Median Family Income | $40,192 |
|    U.S. Census 2010 | |

### Service Profile

| | |
|---|---|
| FTE Staff Positions | |
|    Treatment Plant | 9.0 |
|    Line Crews | 11.0 |
|    Meter Readers | 6.0 |
|    Billing/Collection | 6.0 |
|    Other | 8.0 |
| Total | 40.0 |
| | |
| Number of Treatment Plants | 1 |
| Total Treatment Capacity | 25.0 MGD |
| Average Daily Demand | 9.6 MGD |
| | |
| Miles of Main Line Pipe | 422 |
| Average Age of Main Line Pipe | 50 years |
| Number of Breaks/Leaks | 143 |
| | |
| Number of Water Meters | 19,466 |
| Percent of Meters Read Automatically | 30.8% |
| | |
| Total Revenues Collected | $13,262,032 |

### Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
|    Personal Services | 28.3% |
|    Operating Costs | 39.0% |
|    Capital Costs | 32.7% |
| TOTAL | 100.0% |
| | |
| Cost Breakdown in Dollars | |
|    Personal Services | $2,171,690 |
|    Operating Costs | $2,995,073 |
|    Capital Costs | $2,513,619 |
| TOTAL | $7,680,382 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 532 of 1126

Key: Salisbury ▪    Benchmarking Average —    Fiscal Years 2013 through 2017

## Resource Measures



Water Services Cost per Capita

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $163 | $168 | $145 | $153 | $143 |
| Average | $130 | $129 | $133 | $131 | $135 |



Water Services FTEs per 10,000 Population

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 8.4 | 8.5 | 8.1 | 7.4 | 7.5 |
| Average | 7.0 | 6.8 | 7.1 | 6.7 | 6.7 |



Water Services Cost per Meter

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $453 | $471 | $407 | $421 | $395 |
| Average | $333 | $344 | $344 | $354 | $356 |

## Workload Measures



Thousands of Gallons of Billed Water per Meter

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 148.6 | 132.8 | 162.3 | 130.4 | 169.0 |
| Average | 98.2 | 93.9 | 100.5 | 97.3 | 100.0 |

Miles of Main Line Pipe per Square Mile of Service Area

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 8.9 | 8.9 | 8.9 | 8.9 | 8.9 |
| Average | 7.9 | 7.9 | 7.9 | 8.1 | 8.5 |

## Efficiency Measures

Total Cost per Thousand Gallons of Billed Water

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $3.05 | $3.55 | $2.51 | $3.23 | $2.33 |
| Average | $3.53 | $3.78 | $3.64 | $3.79 | $3.78 |



Million Gallons of Billed Water per Water Services FTEs

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 63.9 | 55.8 | 71.7 | 64.3 | 82.3 |
| Average | 56.8 | 54.3 | 56.2 | 56.2 | 57.8 |



Billed Water as a Percentage of Finished Water

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 89% | 79% | 92% | 75% | 93% |
| Average | 83% | 82% | 87% | 83% | 83% |

## Effectiveness Measures



Percentage of Existing Pipeline Replaced or Rehabbed

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Average | 0.2% | 0.2% | 0.1% | 0.2% | 0.2% |



Percentage of Water Bills Not Collected

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 2.00% | | | | 4.00% |
| Average | 1.49% | 1.47% | 1.12% | 2.09% | 1.62% |



Peak Daily Demand as a Percentage of Treatment Capacity

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 45% | 44% | 51% | 52% | 53% |
| Average | 55% | 55% | 61% | 60% | 61% |



Breaks and Leaks per Mile of Main Line Pipe

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.78 | 0.39 | 0.42 | 0.66 | 0.34 |
| Average | 0.45 | 0.48 | 0.45 | 0.44 | 0.35 |



Customer Complaints about Water Quality per 1,000 Meters

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 2.70 | 2.17 | 2.95 | 3.03 | 3.08 |
| Average | 6.37 | 5.83 | 6.45 | 5.70 | 5.37 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 533 of 1126

**Fiscal Year 2016–17**

## Explanatory Information

### Service Level and Delivery
The City of Salisbury provides water and sewer service through a combined enterprise fund department known as Salisbury-Rowan Utilities. The system covers Salisbury and much of Rowan County as well.

Wastewater is treated at two plants. Both plants use a biological activated sludge process for treatment. The treatment process includes mechanical bar screens, grit removal chambers, primary and secondary clarifiers, aeration basins, and liquid chlorine disinfection. The system does not currently have nutrient regulatory limits. Biosolids produced as a result of treatment are applied to farmland in Rowan County.

The system had no regulatory violations during the fiscal year for issues related to treatment and two violations connected to collections related to sanitary system overflows.

### Conditions Affecting Service, Performance, and Costs
The costs of wastewater or sewer services as captured here do not include debt service but do capture depreciation of capital.

## Municipal Profile

| | |
|---|---|
| Estimated Service Population | 52,500 |
| Service Land Area (Square Miles) | 45.5 |
| Persons per Square Mile | 1,154 |
| Topography | Flat; gently rolling |
| Climate | Temperate; little ice and snow |
| Median Family Income | $40,192 |
| U.S. Census 2010 | |

## Service Profile

| | |
|---|---|
| Total FTE Staff Positions | 56.0 |
|    Treatment Plant | 21.0 |
|    Line Crews | 14.0 |
|    Billing/Collection | 6.0 |
|    Other | 15.0 |
| Number of Treatment Plants | 2 |
| Total Treatment Capacity | 12.5 MGD |
| Average Daily Flow | 8.3 MGD |
| River Basin into Which System Discharges | Yadkin |
| Miles of Gravity Main Line Pipe | 400 |
| Miles of Forced Main Line Pipe | 30 |
| Average Age of Main Line Pipe | 45 years |
| Blocks in Sewer Mains | 27 |
| Number of System Breaks | 11 |
| Sanitary System Overflows | 2 |
| Number of Customer Accounts | 16,588 |
| Total Revenues Collected | $12,750,626 |

## Full Cost Profile

Cost Breakdown by Percentage

| | |
|---|---|
|    Personal Services | 36.5% |
|    Operating Costs | 37.9% |
|    Capital Costs | 25.5% |
| TOTAL | 100.0% |

Cost Breakdown in Dollars

| | |
|---|---|
|    Personal Services | $3,595,381 |
|    Operating Costs | $3,731,595 |
|    Capital Costs | $2,513,619 |
| TOTAL | $9,840,595 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 534 of 1126

## Resource Measures



**Waterwater Services Cost per Capita**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $175 | $181 | $187 | $185 | $187 |
| Average | $152 | $159 | $156 | $157 | $166 |



**Waterwater Services FTEs per 10,000 Population**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 10.6 | 10.7 | 10.5 | 10.2 | 10.7 |
| Average | 8.1 | 7.7 | 7.9 | 7.3 | 7.3 |



**Waterwaste Services Cost per Customer Account**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $559 | $582 | $608 | $589 | $593 |
| Average | $440 | $470 | $452 | $463 | $494 |

## Workload Measures



**Thousands of Gallons of Wastewater per Account**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 160.0 | 168.0 | 139.5 | 192.9 | 182.7 |
| Average | 125.7 | 131.5 | 122.1 | 130.9 | 139.8 |



**Miles of Sewer Main Line Pipe per Square Mile of Service Area**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 9.4 | 9.5 | 9.4 | 9.4 | 9.4 |
| Average | 9.6 | 8.8 | 8.9 | 8.6 | 8.7 |



**Number of Lift Stations per 1,000 Accounts**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 2.22 | 2.24 | 2.18 | 2.00 | 1.99 |
| Average | 1.25 | 1.26 | 1.37 | 1.23 | 1.31 |

## Efficiency Measures

**Total Cost per 1,000 Gallons of Treated Wastewater**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $3.49 | $3.47 | $4.35 | $3.06 | $3.25 |
| Average | $3.67 | $3.71 | $3.94 | $3.80 | $3.92 |

**Million Gallons of Wastewater per Wastewater Services FTE**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 47.1 | 48.7 | 40.8 | 59.3 | 54.1 |
| Average | 57.2 | 61.4 | 55.9 | 62.6 | 67.2 |

**Customer Accounts per Wastewater Services FTE**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 295 | 290 | 292 | 308 | 296 |
| Average | 483 | 491 | 494 | 510 | 515 |

## Effectiveness Measures

**Percentage of Wastewater Bills Not Collected**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 4.00% | 1.09% | | 5.00% | 4.00% |
| Average | 1.93% | 2.21% | 0.96% | 1.90% | 1.29% |



**Average Daily Treatment as a Percentage of Capacity**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 56.8% | 59.2% | 50.4% | 69.6% | 66.4% |
| Average | 56.6% | 60.0% | 48.9% | 58.1% | 56.5% |

**Percent of Main Line Rehabbed or Replaced**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.03% | 0.02% | 0.01% | 0.00% | 0.03% |
| Average | 0.37% | 0.40% | 0.40% | 0.29% | 0.36% |

**Overflows per 100 Miles of Main Line Pipe**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 1.41 | 1.63 | 1.17 | 1.86 | 0.47 |
| Average | 2.41 | 2.23 | 1.85 | 1.64 | 1.33 |

**Backups per 100 Miles of Main Line Pipe**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 7.31 | 3.97 | 3.50 | 8.38 | 6.28 |
| Average | 16.84 | 18.71 | 20.70 | 9.52 | 12.45 |

**Billed Wastewater as a Percent of Treated Effluent**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 62% | 59% | | 71% | 73% |
| Average | 77% | 74% | 79% | 75% | 78% |

17 - 21

## Fiscal Year 2016–17

### Explanatory Information

#### Service Level and Delivery
The City of Salisbury provides parks and recreation services through a separate department. This department includes other functions, such as services related to landscaping, rights-of-way and trees. These other functions are not counted in the employees or dollars shown here. The City has an agreement with Rowan County for providing certain services for special populations. The City also provides funding for senior recreation services at the Rufty Homes Senior Center.

Salisbury has a full array of recreational facilities available. The City has 518 acres of parks; more than half are developed. The City has 16.9 miles of trails.

In addition to traditional recreational facilities, Salisbury has a large outdoor performance event site and six historic sites. These facilities are not included here in dollars or staff as part of core parks and recreation facilities and activities.

#### Conditions Affecting Service, Performance, and Costs
Parks and Recreation is a new service area for the benchmarking project beginning with the FY 2012–13 reporting year.

Many of Salisbury's neighborhood recreational facilities are 40 years or older and somewhat dated. There is a YMCA in the City for paying members. The city programs primarily serve those who cannot afford the YMCA programs.

### Municipal Profile

| | |
|---|---|
| Population (OSBM 2016) | 34,459 |
| Land Area (Square Miles) | 22.28 |
| Persons per Square Mile | 1,547 |
| Topography | Flat; gently rolling |
| Climate | Temperate; little ice and snow |

### Service Profile

| | |
|---|---|
| Parks and Recreation Staff | |
| Administrative Position FTEs | 2.0 |
| Maintenance Staff FTEs | 2.0 |
| Program and Facility FTEs | 9.0 |
| Other Staff FTEs | 0.0 |
| TOTAL | 13.0 |
| | |
| Number of Parks and Sites | 28 |
| Total Land Acreage in Parks | 518.0 |
| Miles of Trails in Parks | 16.9 |
| | |
| Recreational Facilities | |
| Indoor and Outdoor Pools | 1 |
| Recreation Centers | 4 |
| Outdoor Basketball Courts | 12 |
| Outdoor Tennis Courts | 10 |
| Playgrounds | 18 |
| Diamond Fields | 8 |
| Rectangular Fields | 4 |
| Other Athletic Fields | 0 |
| Picnic Shelters | 14 |
| | |
| Parks and Recreation Revenues | |
| User Fees | $2,500 |
| Grants | $2,500 |
| Sponsorships | $5,000 |
| Donations | $19,167 |

### Full Cost Profile

| | |
|---|---|
| Cost Breakdown by Percentage | |
| Personal Services | 55.1% |
| Operating Costs | 41.1% |
| Capital Costs | 3.8% |
| TOTAL | 100.0% |
| | |
| Cost Breakdown in Dollars | |
| Personal Services | $1,049,839 |
| Operating Costs | $783,983 |
| Capital Costs | $72,109 |
| TOTAL | $1,905,931 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 536 of 1126

## Resource Measures

**Core Parks and Recreation Services per Capita**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $56 | $55 | $51 | $68 | $55 |
| Average | $80 | $82 | $85 | $91 | $91 |

**Core Parks and Recreation Staff per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 11.1 | 8.2 | 7.7 | 5.8 | 3.8 |
| Average | 10.1 | 9.8 | 9.3 | 10.8 | 10.9 |

## Facilities Measures

**Land Acres of Parks per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 151.90 | 150.63 | 149.61 | 148.17 | 150.32 |
| Average | 129.38 | 129.25 | 136.59 | 128.88 | 143.58 |

**Recreation Centers per 10,000 Population**




| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.90 | 0.89 | 0.88 | 1.17 | 1.16 |
| Average | 0.77 | 0.75 | 0.71 | 0.72 | 0.72 |

**Swimming Pools per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.30 | 0.30 | 0.29 | 0.29 | 0.29 |
| Average | 0.22 | 0.21 | 0.24 | 0.24 | 0.27 |

**Athletic Fields per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 3.59 | 3.56 | 3.53 | 3.50 | 3.48 |
| Average | 4.18 | 4.23 | 4.08 | 3.94 | 3.85 |

**Playgrounds per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 5.38 | 5.34 | 5.30 | 5.25 | 5.22 |
| Average | 3.70 | 3.76 | 3.54 | 3.41 | 4.01 |

**Miles of Land Trails per 10,000 Population**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 5.05 | 5.01 | 4.98 | 4.93 | 4.90 |
| Average | 2.11 | 2.10 | 2.32 | 2.29 | 2.41 |

## Efficiency Measures

**Total Core Parks and Recreation Costs per Acre**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | $3,662 | $3,646 | $3,418 | $4,609 | $3,679 |
| Average | $8,582 | $8,783 | $8,478 | $8,783 | $9,233 |

**Acres of Park Maintained per Maintenance FTE**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 21.6 | 67.7 | 39.1 | 63.5 | 259.0 |
| Average | 34.3 | 40.5 | 43.9 | 39.9 | 62.5 |

**Volunteer Hours in FTEs as a Percent of Paid Staff FTEs**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | | | | | 9.0% |
| Average | 11.2% | 13.9% | 16.2% | 18.4% | 16.4% |

## Effectiveness Measures

**Revenue Gained as a Percent of Total Core Costs**



| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 10.3% | 13.4% | 8.2% | | |
| Average | 14.1% | 14.7% | 13.2% | 14.1% | 14.4% |

**Acts of Vandalism at Parks Facilities per 10,000 Population**

| | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|
| Salisbury | 0.30 | 0.59 | 0.88 | | 0.29 |
| Average | 3.85 | 4.07 | 5.39 | 5.82 | 4.56 |

17 - 23



17 - 24

# BUDGET ORDINANCE OF THE CITY OF SALISBURY FOR THE FISCAL YEAR BEGINNING JULY 1, 2018, AND ENDING JUNE 30, 2019

Be it ordained by the City Council of the City of Salisbury, North Carolina, as follows:

Section 1.        Appropriations

That for the expense of the City Government and its activities for the fiscal year beginning July 1, 2018, and ending June 30, 2019, the amounts in the following subsections, or so much of each as may be necessary, are hereby appropriated:

(1)      That for said fiscal year there is hereby appropriated out of the GENERAL FUND the following:

| | |
|---|---:|
| City Council | $        457,235 |
| Management and Administration | 1,118,256 |
| Communications | 454,819 |
| Human Resources | 1,371,103 |
| Financial Services | 1,628,581 |
| Business Services | 528,515 |
| Planning & Community Development | 1,702,374 |
| Information Technology | 1,459,552 |
| Development Services | 473,667 |
| Code Services | 373,847 |
| Downtown Development | 237,649 |
| Facilities Maintenance | 332,890 |
| Central City Buildings | 644,730 |
| Plaza | 225,904 |
| Police Services | 2,326,994 |
| Police Administration | 1,549,206 |
| Police Operations | 5,205,694 |
| Fire Department | 6,927,723 |
| Telecommunications | 684,388 |
| Traffic Operations | 203,523 |
| Street Lighting | 577,370 |
| Transportation | 467,822 |
| Engineering | 3,023,110 |
| Public Services Administration | 293,199 |
| Streets | 2,292,737 |
| Solid Waste | 1,469,636 |
| Waste Management - Other | 413,603 |
| Cemetery | 99,453 |
| Grounds Maintenance | 1,069,374 |
| Parks and Recreation | 1,415,742 |
| Fleet Management | 1,144,276 |
| Education | 40,000 |
| Fibrant Support | 3,044,338 |
| Debt Service | 943,711 |
| **TOTAL GENERAL FUND** | **$  44,201,021** |

Case 1:21-cv-00814-CCE-JLW      Document 47-2      Filed 05/31/23      Page 539 of 1126

(2)     That for said fiscal year there is hereby appropriated out of the WATER AND SEWER FUND the following:

| | | |
|---|---|---|
| Utilities Mgt. and Administration | $ | 5,414,219 |
| Plant Operations-Water Treatment | | 3,791,615 |
| Systems Maintenance | | 4,720,403 |
| Environmental Services | | 664,996 |
| Plant Operations-Wastewater Treatment | | 5,584,431 |
| Meter Services | | 787,651 |
| Water and Sewer Debt Service | | 3,950,590 |
| TOTAL WATER AND SEWER FUND | $ | 24,913,905 |

(3)     That for said fiscal year there is hereby appropriated out of the TRANSIT FUND for the purpose of operating Salisbury's Transit System, the sum of

$ 1,567,867

(4)     That for said fiscal year there is hereby appropriated out of the GENERAL FUND CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 2,879,328

(5)     That for said fiscal year there is hereby appropriated out of the WATER AND SEWER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 568,443

(6)     That for said fiscal year there is hereby appropriated out of the FIBRANT COMMUNICATIONS FUND for the operating Salisbury's Fiber Optic Network, the sum of

$ 7,821,529

(7)     That for said fiscal year there is hereby appropriated out of the FIBRANT COMMUNICATIONS CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 248,140

(8)     That for said fiscal year there is hereby appropriated out of the STORMWATER FUND for the purpose of operating Salisbury's Stormwater management program, the sum of

$ 1,834,746

(9)     That for said fiscal year there is hereby appropriated out of the STORMWATER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 434,768

(10)     That for the 2018-19 Community Development Block Grant Entitlement there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes outlined within the grant, the sum of

$ 304,883

(11)     That for the Rental Rehab Fund there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes of performing housing rehabilitation and down payment assistance, the sum of

$ 152,778

Section 2.     Revenue Estimates

The City Council has and does estimate that the following revenues will be available during the fiscal year beginning July 1, 2018 and ending June 30, 2019:

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 540 of 1126

General Fund:

| | | |
|---|---|---|
| Taxes | $ | 20,593,099 |
| Unrestricted governmental | | 10,684,201 |
| Restricted governmental | | 2,644,470 |
| Charges for services | | 7,338,551 |
| Miscellaneous | | 414,500 |
| Other financing sources | | 2,526,200 |
| Total revenues and other financing sources | $ | 44,201,021 |

Water and Sewer Fund:

| | | |
|---|---|---|
| Operating revenues | $ | 23,838,905 |
| Nonoperating revenues | | 75,000 |
| Other financing sources | | 1,000,000 |
| Total revenues | $ | 24,913,905 |

Transit Fund:

| | | |
|---|---|---|
| Charges for services | $ | 159,500 |
| Intergovernmental revenues | | 840,332 |
| Other financing sources | | 568,035 |
| Total revenues and other financing sources | $ | 1,567,867 |

General Fund Capital Reserve Fund:

| | | |
|---|---|---|
| Transfer from General Fund | $ | 1,938,386 |
| Nonoperating revenues | | 66,702 |
| Other financing sources | | 874,240 |
| Total revenues and other financing sources | $ | 2,879,328 |

Water and Sewer Capital Reserve Fund:

| | | |
|---|---|---|
| Transfer from Water and Sewer Fund | $ | 480,083 |
| Miscellaneous | | 8,000 |
| Total revenues and other financing sources | $ | 568,443 |

Fibrant Communications Fund:

| | | |
|---|---|---|
| Operating revenues | $ | 4,819,529 |
| Nonoperating revenues | | 2,000 |
| Other financing sources | | 3,000,000 |
| Total revenues | $ | 7,821,529 |

Fibrant Communications Capital Reserve Fund:

| | | |
|---|---|---|
| Total revenues and other financing sources | $ | 248,140 |

Stormwater Fund:

| | | |
|---|---|---|
| Total revenues | $ | 1,834,746 |

Stormwater Capital Reserve Fund:

| | | |
|---|---|---|
| Total revenues and other financing sources | $ | 434,768 |

Special Revenue Funds:
Entitlement Fund:

| | | |
|---|---|---|
| Intergovernmental revenue | $ | 274,883 |
| Miscellaneous | | 30,000 |
| Total revenue | $ | 304,883 |

Rental Rehab:

| | | |
|---|---|---|
| Total revenue | $ | 152,778 |

Section 3.          Tax Levy

There is hereby levied the following rates of Ad Valorem Tax on each one hundred dollars ($100.00) valuation of taxable property, as listed for taxes as of January 1, 2018 for the purpose of raising the revenue from current year's property tax, as set forth in the foregoing estimate of revenue, and in order to finance the foregoing appropriation, to wit:

General Fund:
(For the expense incident to the proper government of the City of Salisbury)
                                                    -- $          .7196
Municipal Service District:
(To promote, encourage and assist in the revitalization and economic health and stability of the downtown area)
                                                    -- $          .176

The estimated Ad Valorem Tax income is based upon collection of the above Tax rates as applied to the valuation of $2,850,097,054 for General Fund purposes.

There is hereby levied a Municipal Vehicle Tax of $10.00 on each vehicle resident as authorized by General Statute 20-97.

There is hereby levied an Animal Tax of one dollar on each dog as authorized by General Statute 160A-212.

Section 4.          There is hereby levied a tax of 1.5% on gross receipts derived from retail short-term lease or rental of vehicles to the general public.  This tax will be levied, reported, and collected as established under Ordinance 2000-47 as authorized by General Statute 160A-215.1.

Section 5.          The Director of Broadband Services is authorized to establish rates for business services, residential services, and equipment and to modify as necessary based on market conditions.

Section 6.          Retransmission Fee will be revised by the Director of Broadband Services to actual fees charged for the right to rebroadcast local television stations upon change.

Section 7.          Appropriations hereinabove authorized and made shall have the amounts of the unearned portion of contracts at June 30, 2018 added to each appropriation as it applied in order to properly account for the payment against the fiscal year in which it is paid.

Section 8.          The City Manager is hereby authorized to make any budget amendments as may be required within each fund as long as the total appropriation for each fund does not change and contingency funds are not utilized.

Section 9.          Copies of this ordinance shall be furnished to the City's Finance Director, to be kept on file, for direction in the disbursement of City funds.

Section 10.          The following schedules and fees are hereby adopted and all references to these fees in the City Code of Ordinances are amended to reflect these new schedules and fees as appropriate:

| | Fee |
|---|---|
| **ADMINISTRATION** | |
| Sale of Salisbury Code of Ordinances-soft book binder | $238.64 |
| Sale of Salisbury City Council meeting recording | $2 per CD |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1 |
| Copy of Reports/Files | Actual cost of supplies and mailing |
| | |
| **COMMUNITY PLANNING SERVICES** | |
| ***Development Services*** | |
| Zoning Board of Adjustment: | |
| Administrative appeal | $300 |
| Variance | $300 |
| Conditional District Petition or General Development Overlay: | |
| Adoption | $1,000 |
| Amendment | $750 |
| Revisions | $50 |
| District Map & Text Amendment Petition | |
| Land Development Ordinance Map Amendment (Rezoning) | $600 |
| Land Development Ordinance Text Amendment | $600 |
| Vested Rights Extension | $600 without rezoning |
| Notifications/Mailing: | |
| 1 - 20 | $25 |
| 21 - 50 | $75 |
| 51 - 100 | $150 |
| Greater than 100 | $300 |
| After-the-fact Certificate of Appropriateness (HPC) | $250 |
| Major Site Plan Review | $500 |
| Minor Site Plan Review | $150 |
| Alternate Methods of Compliance | $50 |
| Special Use Permit | $500 |
| Zoning Permit for New Single Family | $50 (House <5 DU) |
| Zoning Permit for New Multi-family | $150 |
| Zoning Permit for New Non-residential | $300 |
| Zoning Permit for Addition, Accessory, Upfit of Residential | $25 |
| Zoning Permit for Addition, Accessory, Upfit of Non-residential | $100 |
| Zoning Verification Letter | $60 |
| Predevelopment Permit for Site Grading (LIA) | $100 |
| Predevelopment Permit for Site Grading (HIA) | $300 |
| New Telecommunications Tower Special Use Permit Application | $5,000 |
| Height Addition of Existing Telecommunications Tower Application | $1,500 |
| Sidewalk Dining Permit (Annually) | $10 |
| Special Event Permit | $50 |
| Temporary Sign Permit | $25 |
| Permit for Sign Panel / Face Change | $50 |
| Permit for New Wall, Canopy, Proj., Ground Sign | $100 |
| Temporary Use Permit | $50 |
| Temporary Construction Trailor | $25 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 543 of 1126

|  | Fee |
|---|---|
| Tree Removal Permit | $10 |
| Home Occupation | $50 |
| Policy Plan Amendment | $1,000 |
| Payment in Lieu of Sidewalk Construction | $24 per linear foot |
| Standards Manual (includes zoning and subdivisions) | $20 |
| Annual Tax for Cable/Pipelines in Public Streets, Sidewalks, Alley, or Parking | $1 per foot annually |

### *Code Enforcement*

| | |
|---|---|
| Nuisance abatement | Mobilization fee $250 + contractor & landfill costs |
| Removal of trash, overgrowth, trees, household items on the outside, demolitions or securing of buildings or any other nuisances identified by the Code of Ordinances. | Mobilization fee $250 + $100 for every hour or portion thereof + associated landfill fees |
| Second violation within 12 months by the same owner at the same location | Not less than $500 |
| Demolition or Moving Permit Application Fee | $50 |
| Failure to obtain a Demolition Permit | $200 |

## ENGINEERING

| | |
|---|---|
| Subdivision Review: | |
| Major Subdivision (Preliminary plat) | $200 + $10/lot |
| Minor Subdivision | $30 per lot |
| Exception plat | $20 |
| Street & alley closings filing fee | $500 |
| Printed Maps | |
| Up to 11"x17" (ledger size) | $1 |
| 34"x44" (E size sheet) | $5 |
| City Street Map | $5 |
| Custom Map | $25 |
| Engineering Plan Review Fee (Utility Only - New Construction) | $200 |
| Engineering Plan Review Fee (Utility Only- Upfit) | $100 |
| DENR Delegated Water Permit | $200 |
| DENR Delegated Sewer Permit | $200 |
| Field Inspecations of Water Lines | $1 per ft |
| Field Inspecations of Sewer Lines | $1 per ft |
| Media Charges | |
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |

### TRAFFIC OPERATIONS

| | |
|---|---|
| Traffic Count | $15 per counter per day |
| Repair of traffic control devices-materials | Actual cost + 10% for handling |
| Repair of traffic control devices-labor | Hourly rate + fringe benefits |
| Repair of traffic control devices-use of bucket truck or paint machine | $50/hour |
| Repair of traffic control devices-use of service truck or small equipment | $9/hour |

18 - 6

## POLICE

| | Fee |
|---|---|
| Copies | $0.10 per copy/scanned page; |
| (No fee to victims of crime or traffic accidents for first copy | minimum of $1; |
| of a report, but charged for any additional copies) | $1 extra for mailing |
| Fingerprinting | $10 |
| Picket Permits | $25 |
| Handicapped Parking Violation | $250 |
| Pool Hall Permits | $100 |
| Taxi permits - one time only | $15 |
| Parking ticket - illegal parking | $5 |
| Parking ticket - overtime parking (more than 2 hours) | $5 |
| False Alarms (Security and Fire): | |
| First Two False Alarms in 12 Month Period | Free from 1st Date |
| False Alarms 3 - 5 within 12 month period | $50 per Alarm |
| False Alarms 6 - 7 within 12 month period | $100 per Alarm |
| False Alarms 8 - 9 within 12 month period | $250 per Alarm |
| False Alarms 10 or more within 12 month period | $500 per Alarm |
| Media Charges | |
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |
| Parade, Picket Line, or Group Demonstration Permit Application Fee | $25 |

## FIRE

| | |
|---|---|
| HazMat/Material Recovery | Actual Cost including equipment |
| Copies of Reports (First report is free to victims) | $0.10 per copy/scanned page; minimum of $1 |
| Lifting Assistance | $250 per Call |
| Lifting Assistance Standby | $95 per Hour Stand-by |

SPECIAL OPERATIONAL USE PERMITS

Operational permits are required by the NC Fire Code to conduct the following types of operations. A permit fee will be charged for the following Special Operational Use Permits. These permits are not attached to normal procedures and are not covered under a General Inspection Use Permit or Fire Department Construction Permit.

| | |
|---|---|
| Blasting Permit: | |
| 30 day permit | $100 |
| 2 day permit (48 hours) | $45 |
| Burning Permit: | |
| Commercial | $25 |
| Residential | No charge |
| Exhibit and Trade Show | $25 |
| Festivals (fairs, carnivals, etc.) | |
| Large Festival: | $175 |
| 1. Festival with an attendance of more than 6,000 on any given day or | |
| 2. Outdoor circus or carnival | |
| Small Festival: | $50 |
| 1. Festival with an attendance of 6,000 or less each day or | |
| 2. Indoor circus or carnival | |
| Firework/Pyrotechnic Display (per display) | $200 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 545 of 1126

|                                                                                  | Fee   |
| -------------------------------------------------------------------------------- | ----- |
| Fumigation or Thermal Insecticidal Fogging                                       | $25   |
| Special Amusement Building                                                        | $25   |
| Tent or Air Supported Structures (Funeral Homes & tents less than 700 sq. ft. exempt) | $25   |

Tent, Structure or Stand for Fireworks Sales:

|                                                                                  | Fee   |
| -------------------------------------------------------------------------------- | ----- |
| 21 day permit                                                                    | $500  |
| 7 day permit                                                                     | $200  |
| Other Not Listed                                                                 | $25   |
| After Hours Inspection (inspections conducted outside of normal work hours)      | $50   |
| *Late Application Fee                                                            | $50   |

*A fee will be added to certain Special Operational Use Permits if the application is not submitted 14 days prior to the event. The Special Operational Use Permit applications include Exhibit and Trade Shows; Large Festivals; Small Festivals; Fireworks Displays; Special Amusement Buildings; Tent or Air Supported Structures; and Tent, Structure or Stand for Fireworks Sales.

## FIRE DEPARTMENT CONSTRUCTION PERMITS

Construction permits are required by the NC Fire Code to install or modify the following systems or equipment. Any person that commences any work before obtaining the necessary permit will be charged double permit fees and subject to civil citations and being reported to the NC State Board of Examiners.

| | Fee |
| --- | --- |
| Automatic Fire-Extinguishing System: | |
| Installation | $60 |
| Renovation/Modification | $50 |
| Automatic Sprinkler System: | |
| Installation ($59 minimum) (per sq. ft.) | $0.01 |
| Renovation/Modification | $50 |
| Standpipe System (Not part of a sprinkler system): | |
| Installation | $50 |
| Renovation/Modification | $50 |
| Fire Alarm and Detection System: | |
| (Includes devices tied into fire alarm system) | |
| Installation ($59 minimum) (per sq. ft.) | $0.01 |
| Renovation/Modification | $50 |
| Door Locking Devices: | |
| (Access-controlled egress, delayed egress, & special locking devices) | |
| Installation | $60 |
| Renovation/Modification | $50 |
| Two-way Communication System: | |
| (Area of Rescue Assistance) | |
| Installation | $60 |
| Renovation/Modification | $50 |
| Fire Pumps and Related Equipment: | |
| Installation | $60 |
| Renovation/Modification | $50 |
| Private Fire Hydrants (per unit): | |
| Installation | $60 |
| Renovation/Modification | $50 |
| Compressed Gas Systems (Amounts exceed those listed in Table 105.6.9) | |
| Abandon, Remove, Place Temporarily out of Service, or Close | $50 |
| Flammable and Combustible Liquids Storage Tanks: | |
| * Tank Installation- (per tank) | $60 |

18 - 8

|  | Fee |
|---|---|
| Removal or Place out of Service- (per tank) | $50 |
| * If electrical circuitry is involved then an electrical permit must also be obtained | |
| Hazardous Material Facility or Other Area: | |
| Abandon, Remove, Place Temporarily out of Service, or Close areas regulated | $60 |

MISCELLANEOUS TESTS, INSPECTIONS, AND SERVICES

Residential (Group R-3):

| | |
|---|---|
| Fire Flow Test | $200 |
| Special Inspection (Conducted during normal work hours) | $50 |
| Special Inspection (Requested by contractor outside normal work hours) (per hour) | $100 |
| Stand-by Firefighter (4 hour minimum) (per hour) | $25 |

Re-inspection fees will be charged to the permit applicant or holder of a General Inspection Use Permit beyond the first re-inspection when conducting inspections for fire code violations that have not been corrected:

| | |
|---|---|
| First non-compliance re-inspection | $50 |
| Second and all subsequent non-compliance re-inspections. (per re-inspection) | $100 |

Re-inspection fees will be charged to the permit holder of a Fire Department Construction Permit for the following: *Re-inspections due to work not being finished, corrections not being completed, or failure to cancel an inspection.* — $50

Reimbursement cost for stand-by fire protection services due to hazardous materials incidents or other emergencies:

| | |
|---|---|
| Engine or Ladder Company (per hour) | $100 |
| Incident Commander (per hour) | $25 |
| Incident supplies, fuel, overtime cost for staffing | Replacement Cost |

Plans Review:

Plans review shall be based on the following computations for construction :

A = Total Gross Building Floor Area of Construction

B = Fee per Square Foot (from table below)

Total Gross Building Floor Area of Construction (square feet)

| | |
|---|---|
| 0 - 5,000 | A x B = Permit Fee |
| 5,001 - 15,000 | (A x B x 0.75) + (1,250 x B) = Permit Fee |
| 15,001 and above | (A x B x 0.50) + (5,000 x B) = Permit Fee |

Building:

| | |
|---|---|
| Residential | $0.05 |
| Storage | $0.035 |
| Assembly | $0.06 |
| Institutional | $0.06 |
| Business | $0.06 |
| Mercantile | $0.05 |
| Hazardous | $0.05 |
| Factory/Industrial | $0.04 |
| Educational | $0.065 |

## PUBLIC SERVICES

### Street Division

| | |
|---|---|
| Installation and Removal of curbing, driveways, storm drains, and sidewalks | Actual Cost plus 10% |

### Solid Waste

Bulky Item Collection Fees:

| | |
|---|---|
| Furniture (per Item) | $5 |
| White Goods (per Item) | $25 |
| Scrap Metal (per Pick-up Load) | $20 |

18 - 9

|                                                                                    | Fee            |
|------------------------------------------------------------------------------------|----------------|
| Mattress                                                                           | $20            |
| Box Springs                                                                        | $10            |
| Miscellaneous Items (per Pick-up Load)                                             | $25            |
| Items Requiring Use of Backhoe                                                     | $50            |
| Bulk Brush Removal Minimum Charge (applies to loads over a truck load)             | $50            |

Charges for specific cases will be calculated by Public Works Director or designee based on site visit.

**All fees must be paid in advance of service.**

### *Fleet Management*

| | |
|---|---|
| Repair of Rowan Transit System Fleet and Trolley Fleet | $65.41/hour |
| Repair of Hazardous Material Van: | |
|     Labor | $65.41/hour |
| Repair Parts | Actual Cost + 20% |
| Repair Sublet | Actual Cost + 15% |

### *Cemetery*

| | |
|---|---|
| Burial-adult | $900 |
| Burial-infant | $450 |
| Disinterment - Adult | $1,800 |
| Disinterment - Infant | $900 |
| Interments - two--one grave-adult | $950 |
| Interments - two--one grave-infant | $500 |
| Interment - Crematory remains | $450 |
| Interment - Crematory remains placed inside of marker | $25 |
| Interment - Mausoleum (City employee direct involvement) | $300 |
| Interment - non-City registrations | $25 |
| Funeral processions entering cemetery after 3:00 P.M. weekdays | $200 |
| Funeral processions entering cemetery on weekends | $300 |
| Funeral processions entering cemetery on holidays | $450 |
| Monument installation permit | $25 |
| Deed Change | $25 |
| Cemetery Lot Fee Schedule: | |
|     Adult, City resident | $800 |
|     Adult, non-City resident | $1,000 |
|     Infant, City resident | $400 |
|     Infant, non-City resident | $600 |
| Columbaria fees: | |
|     Niche, City resident | $1,350 |
|     Niche, non-City resident | $1,550 |
|     Weekday Inurnment fee | $150 |
|     Weekend Inurnment fee | $300 |

### *Grounds Maintenance*

| | |
|---|---|
| Cooperative tree planting on public right-of-way | Actual cost of tree |

**TRANSIT**

| | Fee |
|---|---|
| Individual Fares: | |
| Regular- All Locations (no transfer fee) | $1.00 |
| Reduced (Disabled, Senior Citizens, Medicare and College Students) | $0.50 |
| Transfers & Children under 5 | FREE |
| 40 Ride pass: | |
| Regular | $35 |
| Reduced (Disabled, Senior Citizens, Medicare and College Students) | $17 |
| ADA Paratransit System (all fares) | $2 |
| ADA 40 Ride Pass | $70 |

**PARKS & RECREATION**

| | |
|---|---|
| City Park * | |
| Arts & craft room | $40 per hour + $75 deposit |
| Multi-purpose room | $75 per hour + $75 deposit |
| Any room with kitchen | $10/ hr. Additional |
| Meeting room | $40 per hour + $75 deposit |
| Room A | $40 per hour + $75 deposit |
| Hall Gym | |
| Meeting Room | $50 per hour + $75 deposit |
| Gym | $70 per hour + $100 deposit |
| Civic Center | |
| Weekend and Full Day Rental: | |
| Multi-purpose room & kitchen - for first eight hours each day | $500 + $100 deposit/ $300 if serving alcohol |
| Multi-purpose room, small room & kitchen - for first eight hours each day | $575 + $100 deposit/ $300 if serving alcohol |
| Small meeting room only (per hour) | $75 per hour + $50 deposit |
| Monday - Thursday Rentals: | |
| Multi-purpose room & kitchen - four hour rental between 8 a.m. and 8 p.m. | $250 + $100 deposit/ $300 if serving alcohol |
| Rental of any rooms after 8 p.m. | $75 per hour |
| Fred M. Evans Pool @ Lincoln Park (two hour minimum) | |
| Two lifeguards | $50 per hour + $50 deposit |
| Four lifeguards | $75 per hour + $50 deposit |
| Miller Center * | |
| Computer Lab | $30 per hour + $75 deposit |
| Multi-purpose room | $75 per hour + $75 deposit |
| Meeting room | $40 per hour + $75 deposit |
| Any room with kitchen | $10/ hr. Additional |
| Note: *Three (3) hour minimum for rentals during non-operational hours | |
| Shelters & Gazebo Rentals: | |
| Cannon Park Gazebo Rental    (Electricity Included) | $150 security deposit; |
| (only available for groups 40 or less) | $50 (Refundable) |
| Peace Haven Gazebo at City Park | $150 security deposit; $50 (Refundable) |

|                                               | Fee                                          |
|-----------------------------------------------|----------------------------------------------|
| Hurley Park Gazebo rental                     | $150 security deposit; $50 refundable        |
| Robertson Eastern Gateway                     | $150 security deposit; $50 refundable        |
| Bell Tower/ Temple Gazebo                     | $150 security deposit; $50                   |

**Advertising Fees**

|                                               |                                              |
|-----------------------------------------------|----------------------------------------------|
| Salisbury Community Park                      | $600 initial fee; $300 annual renewal        |
| Salisbury Greenway                            | $1000 - $5000                                |

**Athletic Fields**

Flat rate rentals will generally apply; the Director has authority to negotiate rates for major (regional/national) co-sponsored events.

**Youth & Adult Softball/Baseball**

|                                               |              |
|-----------------------------------------------|--------------|
| Fee                                           | $20/ hr      |
| Additional per hour charge for lights         | $25          |
| Field Prep Fee                                | $60          |
| Tournament Fees for Kelsey and Sports Complex (multiple teams/multiple games) | |
| 1 day (8 a.m. - 11 p.m.) per field            | $150         |
| 1 day / 2 fields                              | $300         |
| 2 day / 2 fields                              | $600         |
| Non-refundable deposit of 50% of day rate or $150 | |
| Rate includes field preparation and lighting  |              |
| Tournament Fees for Salisbury Community Park (multiple teams/multiple games) | |
| 1 day (8 a.m. - 11 p.m.) per field            | $200         |
| 1 day / 3 fields                              | $600         |
| 2 day / 3 fields                              | $1,200       |
| Non-refundable deposit of 50% of day rate or $200 | |
| Rate includes field preparation and lighting  |              |
| Additional preparation fee per field          | $60          |

**Soccer**

|                                               |              |
|-----------------------------------------------|--------------|
| Flat Fee                                      | $25/hr       |
| Field Prep Fee                                | $60          |
| Tournament Fees (prep $45)                    |              |
| 1/2 day tournament/1 field (8 a.m. - 1 p.m.) 5 hrs. | $125   |
| 1 day tournament/1 field                      | $250         |
| Rate Includes: 1 field & 1 field prep         |              |

**Football**

|                                               |              |
|-----------------------------------------------|--------------|
| Flat Fee                                      | $25/hr       |
| Tournament Fees (prep $45)                    |              |

| Cross Country Prep Fee                        | $150         |

**Tennis**

|                                               |              |
|-----------------------------------------------|--------------|
| Reservation Fee                               | $5           |

**Special Event Permits**

|                                               |              |
|-----------------------------------------------|--------------|
| 1 Day                                         | $50          |

**Special Event Permits**

|                                               |              |
|-----------------------------------------------|--------------|
| Gate Permit                                   | $50/day      |
| Concession Permit                             | $50/day      |
| Vending Permit                                | $50/day      |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 550 of 1126

| *Park Avenue Community Center* * | Fee |
|---|---|
| Multi-purpose room & kitchen (Kitchen is light use only-not Commerical) | |
| Non-profit organizations | $40 per hour + $50 deposit |
| Non-profit organizations / fund raiser | $55 per hour + $50 deposit |
| For profit organizations | $40 per hour + $50 deposit |
| 4 hours or less Rental | $70 per hour |
| 4 hours + All Day Rental | $300 |

Note: *Two (2) hour minimum for rentals

| *West End  Community Center* | |
|---|---|
| Conference Room | $50/hr |

## UTILITY ENGINEERING

| Engineering, Consulting, and Technical Services | |
|---|---|
| Project Manager - Professional Engineer | $100/hr |
| Civil Engineer | $75/hr |
| Engineering Technician | $50/hr |
| Construction Inspector | $50/hr |
| Survey Field Crew (2 person) | $75/hr |
| Clerical | $25/hr |
| Set of Bid Documents, each | $50 |
| Utility Location Maps | |
| Paper Document | $15 |
| Digital Format | |
| CD Disk, each | $20 |
| DVD Disk, each | $20 |
| Engineering Plan Review Fee (Water Only) | $200 |
| Engineering Plan Review Fee (Sewer Only) | $200 |
| Field Inspection of Water Lines | $1 per ft |
| Field Inspection of Sewer Lines | $1 per ft |
| Xerox/blue prints: | |
| On paper up to 4 ft in length | $5 |
| On mylar up to 4 ft in length | $20 |

## BUSINESS AND FINANCIAL SERVICES

| | |
|---|---|
| Accounts Receivable - Not billed on Utility bill (30 days past-due) | 1.5% per month |
| Accounts Receivable - Billed on Utility Bill (24 days after billing) | 1.5% per month |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1/ $1 extra for mailing |
| Copy of reports/files | Actual cost of supplies and mailing |

18 - 13

## TELECOMMUNICATIONS

| | Fee |
|---|---|
| Dispatch service: | |
|     Cost per unit | $10 |
|     Surcharge per radio for companies with less than 25 radios | $4 |
|     Secure Conversation | $5 |
|     Interconnect Service - Telephone | $24 |
|     Interconnect Service - Telephone/Hark Number | $25 |
|     One-time hook-up (per radio) | $25 |
| Pager System Usage Fee: | |
|     Numeric or Alphanumeric | $15 |
|     One time hookup charge | $10 |
|     If agency uses a PC to page with | $7 |
| Radio Programming: | |
|     Programming charge | $35 |
|     ID Change Only | $20 |
|     Partial Map Build | $150 |
|     Fleet Map Build | $250 |
|     Modem | $30 |
|     Laptop | $75 |
|     Radio Diagnostic | $90 |
|     Repair (Hourly rate) | $120 |
|     Hourly Travel Rate outside City Limits (from Customer Service Center) | $60 |
| Equipment Installation: | |
|     Radio Dash Mount | $80 |
|     Radio Dash Removal | $30 |
|     Radio Remote Mount | $130 |
|     Radio Remote Removal | $40 |
|     Ambulance dual installation | $245 |
|     Ambulance dual Removal | $80 |
|     Camera Installation | $155 |
|     Camera Removal | $80 |
|     MDT Mount Installation | $80 |
|     MDT Mount Removal | $30 |
|     Modem Installation | $80 |
|     Modem Removal | $30 |
|     Wig Wag Installation | $55 |
|     Wig Wag Removal | $30 |
|     4 Corner Strobes Installation | $130 |
|     4 Corner Strobes Removal | $45 |
|     Flashlight Installation | $25 |
|     Flashlight Removal | $15 |
|     Charger Installation | $45 |
|     Charger Removal | $15 |
|     Light bar Installation | $130 |
|     Light bar Removal | $65 |
|     Siren Installation | $80 |
|     Siren Removal | $30 |
| Parts | Actual Cost + 20% |

## SCHEDULE A
## CASH DEPOSITS

Charges in Schedule A shall be as authorized by Chapter 25, Article II, Section 25-32, of the City Code.

(a) Domestic consumer of water, dischargers of sewage, fibrant, residential owner-occupants including single family townhouses and condominiums shall be exempted, unless (e) below applies — $150

(b) Waste Collection and/or Stormwater Residential without water service — $75

(c) Commercial, industrial, and institutional recipient — $150
Local, state, and federal governments or agencies thereof shall be exempted.

(d) Consumers with more than one account at the same location shall be required to make only one deposit if the customer has a good pay history. Commercial or industrial customers who operate multiple businesses under one corporate management shall be required to pay a deposit for each business or industry.

(e) Any consumer or recipient of water, discharges of sewage, fibrant, waste collection and/or stormwater, that has previously been disconnected for non-payment may be required a deposit upon discretion of the Customer Service Manager — $150

(f) Deposits shall be returned at termination of service less any unpaid rates and charges.

## SCHEDULE B
## METER INSTALLATION AND SEWER CONNECTION CHARGES

Charges in Schedule B shall be as authorized in Chapter 25, Article II, Section 25-33, of the City Code.

(a) Three-fourths-inch residential water tap:
- ¾" Water tap - SRU installed — $2,275
- ¾" Water tap - Developer installed — $350
- ¾" Water tap - Crescent — $1,150

(b) One-inch residential water tap — $2,675

(c) Irrigation taps are one-half the cost of regular taps and not subject to any discounts.

(d) All commercial water services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential water connections larger than 1", both inside and outside City shall be charged on the basis of labor, equipment and overhead costs at the prevailing or established rates. Master meter installations required for private water or sewer systems shall be charged on the basis of material costs at the prevailing or established rates (See Chapter 22, Article I, Section 22-2 City Code).

(e) Four-inch sewer connections:
- 4" Sewer tap - SRU Installed — $1,975
- 4" Sewer tap – Developer Installed*: — $250
  *Note: Includes the Crescent Subdivision

(f) All commercial sewer services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential sewer services larger than four-inch, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at then prevailing or established rates. (See Chapter 22, Article I, Section 22-2 City Code).

(g) Reconnection fee for non-payment during business hours — $50

(h) Physical notification of non-payment of a utility bill or disconnection notice (hanging tag) — $50

(i) Turn on or off during business hours; shall be applied to utility bill if not prepaid — $50
Turn on or off after hours; shall be applied to utility bill if not prepaid — $100

(j) Unauthorized use of fire protection system — $100

(k) Fire protection system testing (per test) — $50

(l) Meter reinstallation charge (per meter) — $35

(m) Inspection fee (per connection)
- Water or sewer connection — $45
- Backflow — $45
- Re-inspection of either water, sewer, or backflow — $20

18 - 15

(n) Should a property owner request an existing service connection be replaced with a larger one, the charges scheduled above will apply in full.

(o) Payment of lump sum charges or charges based on estimated costs, as above, is a prerequisite to issuance of a building permit pursuant to Section 7-65 of the City code. Overpayments made as a result of overestimating costs will be reimbursed, and the City will invoice underpayments to the developer.

(p) The City's charge for a returned check or debit, as authorized in Section 25-34, shall be the maximum allowed by State law. This amount shall be applied to current utility bill, along with amount of the unpaid check. There will be no convenience fees charged on any credit/debit card payments.
Water Service renewal fee shall be charged on the basic labor, material, and overhead costs, not to exceed the fee of a residential ¾" Water top – SRU installed.

(q) Lateral transfer fee shall be charged on the basis of labor, material, equipment and overhead costs, not to exceed the fee of a residential 4" Sewer tap – SRU Installed.

(r) Recycling fee $4.03/Month

(s) Landfill fee
    (1) Residential (per container) $4.09/Month
    (2) Commercial (per container) $7.62/Month

(t) Waste collection fee
    (1) Commercial (per container) $10/Month
    (2) Residential (per container) $8/Month
    (3) Removal of containers for nonpayment $25

(u) Stormwater fee
    (1) Residential $4/Month
    (2) Commercial/Industrial per ERU with a minimum of one ERU
       (Capped at $2,500/month) $4/Month

(v) Unauthorized reconnection fee (charge for disconnecting a meter that has been illegally reconnected after meter has been disconnected due to non-payment) $100

(w) Locking Devices Cut or Damaged $20

(x) Metering infrastructure (meters, meter boxes, yokes, endpoints, etc.) damaged through intentional or deliberate action shall be charged on the basis of labor, material, equipment, and overhead costs at then prevailing or established rates. Accidental damage shall be charged at actual replacement costs of the equipment.


## SCHEDULE C
## WATER SERVICE CHARGES

Charges in Schedule C shall be authorized by Chapter 25, Article II, Section 25-35, of the City Code.

Monthly Water Rates:

| Minimum charge per meter size | | |
|---|---|---|
| 3/4" = | $4.13 |
| 1" = | $6.11 |
| 1-1/2" = | $9.41 |
| 2" = | $13.37 |
| 3" = | $25.91 |
| 4" = | $44.39 |
| 6" = | $95.21 |
| 8" = | $161.21 |
| 10" = | $253.61 |
| 12" = | $332.81 |
| 16" = | $662.81 |

Volume charge per 100 cubic feet:

| | |
|---|---|
| Raw water | $0.77 |
| Finished, potable water | $3.89 |
| Southern Power | $1.98 |

## SCHEDULE D
## WATER SERVICE CHARGES FOR BULK RATE

Charges in Schedule D shall be as authorized by Chapter 26, Article II, Section 26-23 of the City Code.

(a) Nongovernmental customers may receive water in bulk lots. Such purchases, which shall be made at the 500 North Church Street, shall be conditioned upon an advance payment of one hundred and fifteen dollars ($115.00) per twenty-five thousand (25,000) gallon increment and shall be limited to a maximum of one-hundred thousand (100,000) gallons during any thirty (30) day period.

(b) Subject to the provisions of Sections 26-7 and 26-8, nongovernmental customers may purchase water directly from fire hydrants or other water outlets. Meters, however, will be placed on hydrants to allow accurate measurement for billing purposes. Arrangements shall be made with the utilities at least one week in advance to ensure availability and scheduling of equipment and manpower, all subject to applicable provisions of Schedules C and D, and an advance payment of one hundred and fifteen dollars ($115.00).

## SCHEDULE E
## SEWER SERVICE CHARGES

Charges in Schedule E shall be as authorized by Chapter 25, Article II, Section 25-37, of the City Code.

Monthly Sewer Rates:

(1) Minimum charge per meter size

| Meter size | | Charge |
|---|---|---|
| 3/4" | = | $4.53 |
| 1" | = | $6.81 |
| 1-1/2" | = | $10.61 |
| 2" | = | $15.17 |
| 3" | = | $29.61 |
| 4" | = | $50.89 |
| 6" | = | $109.41 |
| 8" | = | $185.41 |
| 10" | = | $291.81 |
| 12" | = | $383.01 |
| 16" | = | $763.01 |

| | |
|---|---|
| Volume charge per 100 cubic feet | $5.25 |
| (2) Flat rate sewer charge | $47.85 |

## SCHEDULE F
## SEWER SURCHARGE

Surcharges shall be as authorized by Chapter 25, Article II, Section 25-38 of the City Code Sewer Surcharge Rates for discharges into either the Town Creek or Grant Creek Wastewater Plants:.

(a) For Chemical Oxygen Demand (COD) in excess of six hundred (600.0) mg/l, the surcharge shall be at the rate of one-hundred fifty-four dollars and twenty cents ($154.20) per one thousand pounds.
(b) For Total Suspended Solids (TSS) in excess of three hundred (300.0) mg/l, the surcharge shall be at the rate of two-hundred seventy-two dollars and twenty-six cents ($272.26) per one thousand pounds.
(c) For Total Kjeldahl Nitrogen (TKN) in excess of forty (40.0) mg/l, the surcharge shall be at the rate of one-thousand eight hundred nineteen dollars and forty-eight cents ($1,819.48) per one thousand pounds.

Contract haulers of wastewater discharging at City treatment facilities will be assessed a charge of seventy-five dollars ($75.00) for up to two-thousand gallon load discharged, as defined in Chapter 25, Article II, Section 25-38.

Pretreatment Permit Fees shall be assessed at $250 for each permit.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 555 of 1126

Pretreatment Permit Modifications shall be assessed at $50 per industry request.

## SCHEDULE G
## ANALYTICAL TESTING

Charges in Schedule G shall be as authorized by Chapter 25, Article II, Section 25-38, of the City Code.

| Test | Fee |
|---|---|
| Coliform, P/A-Water | $30 |
| Nitrate (water) | $30 |

Parameters not listed please contact Environmental Services for quote

Section 12.      That the hourly rate of $125 be established for work performed by the City Attorney.

Section 13.      That this ordinance shall be effective upon its passage.



18 - 18

# GLOSSARY OF TERMS

**ADA**: The commonly used acronym for the Americans with Disabilities Act.

**ACCRUAL ACCOUNTING:** A basis of accounting in which revenues and expenses are recorded at the time they are earned or incurred, instead of when cash is actually received or disbursed. For example, in accrual accounting, revenue earned between June 1 and June 30, but for which payment was not received until July 12, is recorded as earned on June 30, rather than on July 12.

**ADOPTED BUDGET:** Term used to describe revenues and expenditures for the upcoming year beginning July 1 as adopted by the City Council.

**AMI:** Acronym for Automated Meter Reading/Infrastructure. Refers to the reading of meters using a system of communication to communicate between the meter and the unit performing the "read".

**APPROPRIATION (BUDGETING):** An authorization granted by the City Council to make budgeted expenditures and to incur obligations for purposes specified in the budget ordinances.

**ASE**: Acronym for Automotive Service Excellence.

**ASSESSED VALUATION:** A value established for real property for use as a basis for levying property taxes.

**BALANCED BUDGET:** Occurs when planned expenditures equal anticipated revenues. In North Carolina, it is a requirement that the budget submitted to the City Council be balanced.

**BMP**: Acronym for Best Management Practices.

**BOND FUNDS:** Resources derived from issuance of bonds for specific purposes and related Federal project grants used to finance capital expenditures.

**BOND REFERENDUM:** An election in which registered voters vote on whether the City will be allowed to issue debt in the form of interest-bearing bonds.

**BUDGET:** A comprehensive financial plan of operation for a specified period of time that matches all planned revenues and expenditures with various municipal services.

**BUDGET CALENDAR:** The schedule of key dates or milestones which the City follows in the preparation and adoption of the budget.

**BUDGET DOCUMENT (PROGRAM AND FINANCIAL PLAN):** The official written statement prepared by the City staff reflecting the decisions made by the City Council in their deliberations.

**BUDGET MESSAGE:** A general discussion of the budget which provides the City Council and the public with a general summary of the most important aspects of the budget changes from previous fiscal years, City Council goals, and the views and recommendations of the City Manager.

**BUDGET ORDINANCE:** The schedule of revenues and expenditures for the upcoming fiscal year by fund which is adopted by the City Council each year.

**CAPITAL ASSETS:** Assets with an initial, individual cost of more than a certain amount and an estimated useful life in excess of two years. Minimum capitalization costs are as follows: buildings, $10,000; furniture and equipment, $5,000; infrastructure, $100,000; and improvements other than buildings or infrastructure, $5,000. All land is recorded as a capital asset without regard to any significant value.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 557 of 1126

**CAPITAL IMPROVEMENTS:** Major construction, repair of, or addition to buildings, parks, streets, bridges and other City facilities. Capital Improvements projects cost $10,000 or more and have a useful life of more than three years.

**CAPITAL IMPROVEMENTS BUDGET:** The schedule of project expenditures for the acquisition and construction of capital assets for the current fiscal year.

**CAPITAL IMPROVEMENTS PROGRAM (CIP):** The annually updated plan or schedule of project expenditures for public facilities and infrastructure (buildings, roads, etc.), with estimated project costs, sources of funding, and timing of work over a five year period.

**CAPITAL OUTLAY:** A classification consisting of Capital Equipment and Capital Improvement.

**CAPITAL RESERVE FUND:** A special fund (also known as Equipment Replacement Fund) used as a clearing house for monies being transferred from General Fund, Water and Sewer Fund, Fibrant Communications Fund, and Stormwater Fund operations. Amounts based on the type, estimated life, and replacement costs of each piece of equipment are transferred from every department/division. From this fund, the City purchases equipment based on a replacement schedule and recommendations from Fleet Management, Information Technologies, Telecommunications, and Purchasing Divisions.

**CCF:** Acronym for 100 Cubic Feet of water.

**CD:** Acronym for Construction Documents.

**CDBG:** Acronym for Community Development Block Grant. A program that provides communities with resources to address a wide range of unique community development needs.

**CMAQ:** Acronym for Congestion Mitigation and Air Quality. Improvement program designed to assist nonattainment and maintenance areas in attaining the national ambient air quality standards by funding transportation projects and programs that will improve air quality.

**CMW:** Acronym for Certificate of Minor Works.

**COA:** Acronym for Certificate of Appropriateness.

**COD:** Acronym for Chemical Oxygen Demand.

**COST CENTER:** The smallest unit of activity or area of responsibility for which costs are accumulated.

**CTP GRANT:** Acronym for Community Transportation Program Grant. A funding source for the City's Mass Transit System.

**DEBT SERVICE:** The City's obligation to pay the principal and interest of all bonds and other debt instruments according to a pre-determined payment schedule.

**DEPARTMENT:** A major administrative division of the City that indicates overall management responsibility for an operation or a group of related operations within a functional area. A department usually has more than one program and may have more than one fund.

**DEPRECIATION:** The reduction in value of a capital asset over its estimated useful life. The City uses the straight-line method of depreciation over the useful life as determined by the asset class.

**DSI:** Acronym for Downtown Salisbury Incorporated. A component unit that promotes, enhances and manages the development of the central business for the City.

**EDC:** Economic Development Commission.

**ENCUMBRANCE ACCOUNTING:** The system under which purchase orders, contracts, and other commitments for the expenditure of monies are recorded in order to reserve that portion of the applicable appropriation.

**ENTERPRISE FUND:** A grouping of activities whose expenditures are wholly or partially offset by revenues collected from consumers in the form of fees or charges.

**EPA:** Acronym for Environmental Protection Agency. US agency that is charged with protecting human health and the environment.

**ERU:** Acronym for Equivalent Residential Unit.

**FERC:** Acronym for Federal Energy Regulatory Commission. Independent agency that regulates and oversees energy industries in the economic, environmental and safety interests of the American public.

**FIBRANT:** The enterprise fund implemented in FY2009 that provides high speed broadband services to the citizens of Salisbury.

**FISCAL YEAR:** The time period beginning on July 1 of a calendar year and ending on June 30 of the following calendar year. Budgeting is carried out on a fiscal year schedule.

**FIXED ASSETS:** Assets of a long-term character which are intended to be held or used, such as land, buildings, machinery, furniture, and other equipment. For financial purposes, a fixed asset has a purchase value of $5,000 or greater.

**FOG:** Acronym for Fats, Oils and Grease. Program that addresses the issue of blockages causing Sanitary Sewer Overflows (SSO).

**FRA:** Acronym for Federal Railroad Administration.

**FTE:** Acronym for Full-Time Equivalent. The number of total hours worked divided by the maximum number of compensable hours in a work year as defined by law.

**FTTH:** Acronym for Fiber to the Home. The delivery of a communications signal over optical fiber from the operator's switching equipment to a home or business.

**FUNCTION:** A group of related programs crossing organization (departmental) boundaries and aimed at accomplishing a broad goal or major service.

**FUND:** A fund is a fiscal and accounting entity with a self-balancing set of accounts.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 559 of 1126

**FUND BALANCE:**  Amounts shown as fund balance represent monies which remain unspent after all budgeted expenditures have been made.  North Carolina statutes dictate that a portion of fund balance is not available for appropriation in the following fiscal year.

**GREAT:**  Acronym for Gang Resistance Education and Training.  A police-led series of classroom lessons that teaches children how to resist peer pressure and live productive, drug and violence-free lives.

**GAAP:**  Acronym for Generally Accepted Accounting Principles which are the conventions, rules, and procedures necessary to describe accepted practice at a particular time.

**GCWWTP:**  Acronym for Grant Creek Wastewater Treatment Plant.

**GDP:**  Acronym for Group Development Plans.

**GENERAL FUND:**  The general operating fund of the city used to account for all financial resources except those required to be accounted for in another fund.

**GENERAL OBLIGATION (G.O.) BONDS:**  Debt issued by the City, repayment of which is backed by full taxing power.

**GIS:**  Acronym for Geographic Information System.  Links the City to a city-wide database, including hardware, software, and added personnel.  This system is utilized as an operational, day-to-day essential tool by City departments.

**GFOA:**  Acronym for Government Finance Officers Association.

**GOAL:**  A statement of broad direction, purpose or intent based on the needs of the community.

**GOVERNMENTAL FUNDS:**  Those funds through which governmental functions are typically financed.  The City has two governmental funds:  General Fund and Special Revenue Fund.

**GPON**:  Acronym for Gigabit Passive Optical Networking.

**HOME:**  Acronym for Home Investment Partnership.  A program that provides communities with resources to address a wide range of unique community development needs.

**HPO:**  Acronym for High Performance Organization.  A government working model.

**HRC:**  Acronym for Human Relations Council.

**I&I:**  Acronym for Inflow and Infiltration.

**INCH MILE:**  The length of pipeline in miles, multiplied by the diameter of the pipe in inches.

**INVESTMENT REVENUE:**  Revenue earned on investments with a third party.  The City uses a pooled cash system.  Cash is pooled from all funds and invested in total.  The interest earned is then allocated back to the individual funds by the average cash balance in that fund.

**INTERFUND TRANSFERS:**  Amounts transferred from one fund to another.

**ISO:**  Acronym for Insurance Services Office.  An agency which rates fire protection and suppression abilities/capabilities of fire departments.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 560 of 1126

**LCP:** Acronym for Local Convergence Point.

**LEASE PURCHASE:** Method of financing used for acquisitions or improvements. Title to the property transfers to the City at the expiration of the lease terms.

**MGD:** Acronym for Millions of Gallons per Day.

**MODIFIED ACCRUAL:** The basis of accounting for the City. Under this system, expenditures are recognized when encumbered, and revenues are recognized when they are collected.

**MPO:** Metropolitan Planning Organization is the officially designated body responsible for administrating the transportation planning process required under Federal Law.

**MUTCD**: Acronym for Manual on Uniform Traffic Control Devices.

**NCBCC:** Acronym for North Carolina Building Codes Council. A board appointed by the Governor that adopts and amends the NC State Building Codes as authorized by G.S. 143-138.

**NCDENR**: Acronym for North Carolina Department of Environment and Natural Resources.

**NCDOT:** Acronym for North Carolina Department of Transportation.

**NCDOL:** Acronym for North Carolina Department of Labor.

**NCLM:** Acronym for NC League of Municipalities. A nonpartisan association of municipalities in North Carolina that strives to enhance the quality of life in municipalities through excellent municipal governance.

**NET ASSETS:** The difference between the City's total assets and total liabilities. Measuring net assets is one way to gauge the City's financial condition.

**NIOSH:** Acronym for National Institute for Occupational Safety and Health.

**NOC:** Acronym for Network Operations Center. A division of the Fibrant Communications Fund.

**NPDES:** Acronym for National Pollutant Discharge Elimination System. Permit program authorized by the Clean Water Act that controls water pollution by regulating point sources that discharge pollutants into waters of the US.

**NTU:** Acronym for Nephelometric Turbidity Unit. A measure of the cloudiness of a liquid.

**OBJECTIVE**: A statement of specific direction, purpose or intent to be accomplished by staff within a program.

**OPERATING BUDGET:** The City's financial plan which outlines proposed expenditures for the coming fiscal year and estimates the revenues which will be used to finance them.

**OPERATING FUNDS:** Resources derived from recurring revenue sources used to finance ongoing operating expenditures and pay-as-you-go capital projects.

**OSHA:** Acronym for Occupational Safety and Health Administration. An agency of the US Department of Labor to prevent work-related injuries, illnesses and deaths by issuing and enforcing standards for

workplace safety and health.

**PARTF:** Acronym for Parks and Recreation Trust Fund.  A grant to local governments for parks and recreation projects to serve the public.

**PERFORMANCE MEASURES:**  Descriptions of a program's effectiveness or efficiency.

**PFT:** Acronym for Permanent Full-time.  Full-time employee with benefits.

**PIT:** Acronym for Police Interdiction Team.  Special Operations Division of the Police Department.

**POWELL BILL FUND:**  Funding from the state, as a direct appropriation, which is restricted for use on maintenance of local streets and roads, primarily used for streets resurfacing.

**PPT:** Acronym for Permanent Part-time.  Part-time employee working <1000 hours annually with benefits.

**PRODUCTIVITY:**  A measure of the increase of service output of City programs compared to the per unit of resource input invested.

**PROGRAM:**  An organized set of related work activities, which are directed toward accomplishing a common goal.  Each City department is usually responsible for a number of related service programs.

**PROPERTY TAX RATE:**  The rate at which real and personal property in the City is taxed in order to produce revenues sufficient to conduct necessary governmental activities.

**PROPERTY TAXES (AD VALOREM TAXES):**  Taxes paid by those owning property in the City.  These taxes are based on assessed value.

**RESERVE:**  A portion of fund balance earmarked to indicate 1) that it is not available for expenditure, or 2) is legally segregated for a specific future use.

**RESOURCES:**  Assets that can be used to fund expenditures.  These can be such things as Property Taxes, Charges for Service, Beginning Fund Balance or Working Capital.

**REVENUE:**  Income received from various sources used to finance government services; for example, sales tax revenue.

**REVENUE BONDS:**  Bonds payable from a specific source of revenue and which do not pledge the full faith and credit of the issuer.

**ROW:** Acronym for Right of Way.

**SCADA:**  Acronym for Supervisory Control and Data Acquisition.

**SERVICE LEVEL:**  Measurement of services provided by the City to the public.

**SNAG:**  Acronym for Salisbury Neighborhood Action Group.

**SPECIAL REVENUE FUND:**  This fund accounts for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes.  The City maintains one Special Revenue Fund – a Community Development Fund.

19 - 6

**SRU:**  Salisbury Rowan Utilities.

**TCWWTP:**  Acronym for Town Creek Wastewater Treatment Plant.

**TDA**:  Acronym for Tourism Development Authority.

**TFT:**  Acronym for Temporary Full-time.  Temporary employee working 40 hours per week seasonally with no benefits.  Generally summer employees.

**TKN:**  Acronym for Total Kjeldahl Nitrogen.

**TMDL:**  Acronym for Total Maximum Daily Loads.  TMDL is a calculation of the maximum amount of a pollutant that a waterbody can receive and still meet water quality standards.

**TPT:**  Acronym for Temporary Part-time.  Part-time employee working less than 1,000 hours annually with no benefits.

**TSS:**  Acronym for Total Suspended Solids.

**USDOJ:**  Acronym for United States Department of Justice.

**VENTURIS:**  A short tube with a constricted throat used to determine fluid pressures and velocities by measurement of differential pressures generated at the throat as a fluid traverses the tube.

**WWTP:**  Acronym for Wastewater Treatment Plant.



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 563 of 1126



19 - 8

# 2019-2020 Budget

THE CITY OF

Salisbury

— North Carolina —

*Adopted Budget*
*Fiscal Year Ending June 30, 2020*

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 566 of 1126

# CITY OF SALISBURY
# NORTH CAROLINA

## 2019-2020 BUDGET
### For the Year Ending June 30, 2020



## MAYOR AND CITY COUNCIL

**Al Heggins - Mayor**

**David B. Post - Mayor Pro-tem**                    **Karen Kirks Alexander**

**Tamara Sheffield**                                        **William B. Miller**

## CITY OFFICIALS

**W. Lane Bailey**                                          **Zack Kyle**
**City Manager**                                            **Assistant City Manager**

**Budget Prepared By**
**Shannon Moore – Finance Director**
**S. Wade Furches – Finance Manager**
**Anna R. Bumgarner – Senior Management Analyst**
**Kaley Sink – Management Analyst**
**Evans Ballard – Budget & Benchmarking Analyst**
**Gayla Long – Purchasing Coordinator**
**Mark D. Drye – Senior Management Analyst**
**City Management Team**



GOVERNMENT FINANCE OFFICERS ASSOCIATION

## Distinguished Budget Presentation Award

PRESENTED TO

**City of Salisbury**

**North Carolina**

For the Fiscal Year Beginning

**July 1, 2018**

*Christopher P. Morrill*

Executive Director

*This award has been received since the Budget Year beginning July 1, 1992 (Fiscal Year 1992-1993)*

**The Government Finance Officers Association of the United States and Canada (GFOA) presented a Distinguished Budget Presentation Award to the City of Salisbury, North Carolina for its annual budget for the fiscal year beginning July 1, 2018 (Fiscal Year 2018-2019).**

**In order to receive this award, a governmental unit must publish a budget document that meets program criteria as a policy document, as an operations guide, as a financial plan, and as a communications device.**

**The award is valid for a period of one year only. We believe our current budget continues to conform to program requirements, and we are submitting it to GFOA to determine its eligibility for another award.**

# THE CITY OF SALISBURY'S
## FY 2019-20 BUDGET
## TABLE OF CONTENTS

**PAGE**

**CITY MANAGER'S BUDGET TRANSMITTAL MESSAGE**............................................................2
Special Projects for FY 2019-20........................................................................................9
Special Community Organization Groups Appropriations for FY 2019-20...........................12
Holiday Schedule FY 2019-20..........................................................................................13

**SECTION I - INTRODUCTORY SECTION**
FY 2019-20 General Fund - Revenue and Expenditure Graphs............................................15
City Revenues and Expenditures Graphs...........................................................................16
Budget Summary.............................................................................................................17
Summary of Interfund Transfers.......................................................................................17
Summary of Revenues and Expenditures...........................................................................18
Summary of Capital Expenditures.....................................................................................20
Revenue Assumptions for FY 2019-20...............................................................................20
Trend Monitoring.............................................................................................................22
Other Revenue Trends......................................................................................................23

**SECTION II - FINANCIAL MANAGEMENT AND BUDGET PROCESS**
Financial Management Program and Systems......................................................................26
Financial Management Policies..........................................................................................29
Budgets and Budgetary Accounting...................................................................................31
Goal Setting and Budgetary Process..................................................................................31
Goal Setting/Budget Cycle...............................................................................................32
FY 2019-20 Budget Calendar...........................................................................................33

**SECTION III - CITY OVERVIEW**
Facts and Information.......................................................................................................37
Miscellaneous Statistics....................................................................................................41
Assessed Value of Taxable Property...................................................................................42
Schedule of Principal Taxpayers........................................................................................42
Schedule of Principal Employers........................................................................................43
Demographic and Economic Statistics................................................................................43
List of Principal Officials...................................................................................................44
Organization Chart...........................................................................................................45
Summary of Positions.......................................................................................................46
Graph - General Fund Full-Time Employees per 1000 Population.........................................47
Relationship Between Functional Areas and Funds..............................................................48
Program Matrix of FY 2019-20 Budget..............................................................................48

**SECTION IV - GENERAL FUND**
Statement of Revenues and Other Financing Sources..........................................................50
Budget Summary.............................................................................................................51
City Council....................................................................................................................54
Management and Administration.......................................................................................56
Communications..............................................................................................................58
Human Resources............................................................................................................60
Information Technologies..................................................................................................63
Financial Services............................................................................................................65
Customer Service.............................................................................................................68

# TABLE OF CONTENTS          PAGE

Planning and Community Development ..............................................................................70
Fibrant Support. ....................................................................................................................72
Development Services ...........................................................................................................73
Code Enforcement ................................................................................................................75
Downtown Development .......................................................................................................77
Traffic Operations .................................................................................................................79
Central City Buildings ..........................................................................................................81
Plaza ......................................................................................................................................83
Police Administration ...........................................................................................................84
Police Support Services…………........................................................................................88
Police Field Operations ........................................................................................................91
Fire ........................................................................................................................................94
Telecommunications .............................................................................................................97
Facilities Maintenance……..................................................................................................99
Street Lighting…................................................................................................................101
Engineering…….................................................................................................................102
Public Service Administration………................................................................................105
Streets………......................................................................................................................107
Waste Management – Other ...............................................................................................111
Cemetery…..........................................................................................................................112
Solid Waste .........................................................................................................................114
Grounds Maintenance .........................................................................................................116
Parks and Recreation...........................................................................................................118
Fleet Management. ..............................................................................................................121
Transportation….................................................................................................................123
Education….........................................................................................................................123
Contingency Expenses….....................................................................................................124
Debt Service….....................................................................................................................124

**SECTION V - GENERAL FUND CAPITAL RESERVE FUND**
Statement of Revenues and Other Financing Sources .......................................................127
Budget Request….................................................................................................................128
Capital Outlay….................................................................................................................129

**SECTION VI – WATER AND SEWER FUND**
Statement of Revenues and Other Financing Sources .......................................................134
Budget Summary.................................................................................................................135
Utilities Administration ......................................................................................................137
Plant Operations - Water Treatment ..................................................................................140
Systems Maintenance..........................................................................................................142
Environmental Services ......................................................................................................145
Plant Operations -Wastewater Treatment ..........................................................................147
Meter Services ....................................................................................................................150
Debt Service ……...............................................................................................................152

**SECTION VII - WATER AND SEWER CAPITAL RESERVE FUND**
Statement of Revenues and Other Financing Sources .......................................................155
Budget Request…................................................................................................................156
Capital Outlay….................................................................................................................157

**SECTION VIII - TRANSIT FUND**
    Statement of Revenues and Other Financing Sources ......................................................160
    Budget Summary...............................................................................................................161
    Transit Administration .....................................................................................................163
    Transit Operations............................................................................................................166
    Transit Capital Outlay .....................................................................................................167
    Transit ADA …................................................................................................................169

**SECTION IX – FIBRANT COMMUNICATIONS FUND**
    Statement of Revenues and Other Financing Sources ......................................................171
    Budget Summary...............................................................................................................172

**SECTION X – FIBRANT COMMUNICATIONS CAPITAL REVENUE FUND**
    Statement of Revenues and Other Financing Sources ......................................................176
    Budget Request ................................................................................................................177

**SECTION XI – STORMWATER UTILITY FUND**
    Statement of Revenues and Other Financing Sources ......................................................179
    Budget Summary...............................................................................................................180
    Stormwater Administration and Engineering ...................................................................182
    Street Cleaning….............................................................................................................184
    Storm Drainage….............................................................................................................185
    Leaf Collection….............................................................................................................186

**SECTION XII – STORMWATER CAPITAL RESERVE FUND**
    Statement of Revenues and Other Financing Sources ......................................................188
    Budget Request ................................................................................................................189

**SECTION XIII – SPECIAL REVENUE FUNDS**
    Statement of Revenues and Other Financing Sources ......................................................191
    Budget Request ................................................................................................................192

**SECTION XIV - INTERNAL SERVICE FUNDS**
    Financial Plan…...............................................................................................................194

**SECTION XV - CAPITAL IMPROVEMENT PROGRAM**
    Capital Improvement Plan ...............................................................................................197
    General Fund 10 YR CIP .................................................................................................199
    General Fund Capital Improvement Program Schedule ....................................................200
    Water and Sewer 10 YR CIP ...........................................................................................231
    Water and Sewer Capital Improvement Program Schedule................................................232

**SECTION XVI - DEBT MANAGEMENT PROGRAM**
    Outstanding Debt .............................................................................................................254
    Proposed Debt..................................................................................................................258
    Legal Debt Margin Graph ................................................................................................258
    Legal Debt Margin Calculation ........................................................................................258
    Direct and Overlapping Debt ...........................................................................................259

**SECTION XVII - BUDGET ORDINANCE**
    Budget Ordinance of the City of Salisbury ......................................................................261

**TABLE OF CONTENTS**            **PAGE**

**SECTION XVIII - GLOSSARY**

Glossary of Terms...................................................................................................................280



Budget Message

1

RETURN TO TABLE OF CONTENTS



**May 21, 2019**

**BUDGET MESSAGE FISCAL YEAR 2019-20**
**July 1, 2019 – June 30, 2020**

Mayor Heggins and City Council:

I am pleased to present you with my recommended budget for FY19-20. The County conducted a revaluation this year which provided an increase in property values, but significant projects and increased personnel costs have required use of the projected growth in revenue. With the addition of positions to Police and Fire, adjustments to salaries in Public Services, and the first of four state mandated increases to the retirement system, our personnel costs increased $2,024,082 from FY19. The first year of the lease with Hotwire Communications for our broadband system has been challenging, but we remain positive that as Hotwire Communications completes transition of the utility, the revenue will continue to improve. We have reduced the General Fund contribution to the Broadband Fund by $600,000. Although we were able to reduce the contribution to the Broadband Fund, the contribution to the Transit Fund has increased by $285,742. With the recent property revaluation raising the value of the tax base, a revenue neutral tax rate would be $0.6734; however, because of increased personnel costs and to provide an adjustment for last year's tax billing transposition, I am recommending a rate of $0.7127 which is above revenue neutral but a slight decrease from the current rate of $0.7196. This will allow us to maintain existing services at current levels. ATTACHMENT A shows the value of one cent in neighboring communities and the impact of the proposed tax rate on a home valued at $100,000 in Salisbury.

**GENERAL FUND EXPENDITURES**

The General Fund budget includes the increase in the number of Police and Fire positions added during the past year. Salaries were also adjusted in our Fire and Public Services Departments to bring employees' salaries to a living wage. The proposed budget includes the following new positions:

- Project Manager – Engineering
- Traffic Signal Technician
- Four Police Officers
- Victim Advocate
- Crime Analyst
- Part-time Nuisance Abatement Officer
- Part-time Downtown Officer
- Nine SAFER Grant Fire Department Positions

2

This year, I am recommending a Cost of Living Adjustment (COLA) of 1.6% for all employees, and a 1.4% average merit increase for employees whose evaluations reflect their commitment to exceptional service. This is in an effort to compensate employees at rates that reflect inflation while also continuing to seek innovative solutions to recognize and retain high quality employees.

Our General Fund balance is above average because of sound financial management in previous years, and we are currently at approximately 35%. This is well above the Local Government Commission minimum requirement of 8%. This provides us with the ability to appropriate a portion of the General Fund balance to move forward with several large projects while still maintaining a healthy Fund Balance. The large projects include:

- $350,000 Bell Tower Green Downtown Park
- $200,000 Dixonville Cemetery
- $100,000 Fire Station 3 reimbursement with future debt
- $350,000 City Park Lake Dredging
- $270,000 Plaza Roof Project
- $135,000 Plaza Waterproofing
- $366,940 Roof and HVAC Replacements
- $50,000 Completion of Phase 1 MUNIS Financial Software
- $291,606 CMAQ Local Match – Newsome Road Bike Lanes
- $193,000 CMAQ Local Match – Salisbury Mall Sidewalk
- $35,000 CMAQ Local Match – Brenner Avenue Sidewalk
- $50,000 CMAQ Local Match – Grants Creek Greenway
- $47,000 CMAQ Local Match – Old Concord Road Sidewalk
- $85,000 Main Street Traffic Calming

Solid Waste has become a challenge due to the instability of the markets for recyclables. Salisbury is one of the few municipalities in the region whose curbside collection program includes waste, single stream recycling, and limb and yard waste. For the curbside collections program to continue to be self-sustaining, I recommend a fee increase of $2 per month, from $16.12 to $18.12, for residential curbside collection sites with one waste container and one recycling container. The proposed increase for commercial rates is an average $2.50 per month. The current rate for commercial customers who do not participate in recycling will change from $17.62 to $19.62. The rate for commercial customers who do participate in the recycling program will change from $21.65 to $24.15. The revenue generated from the fee increase will keep a full cost recovery for the program.

The Municipal Service District (MSD) has a separate tax rate of $.176, and I recommend maintaining the current rate. This will generate $12,000 in additional revenues over a revenue neutral rate of $.163 that can be used in the District to promote substantial projects such as the Empire Hotel.

3

**WATER/SEWER UTILITY FUND**

Salisbury-Rowan Utilities (SRU) remains committed to its mission to provide high quality water and wastewater service to our customers throughout Rowan County while providing excellent customer service to our rate payers and our community.

Water and wastewater infrastructure and treatment facilities continue to age and require regularly scheduled maintenance and replacement. SRU continues to implement the 10-year Capital Improvement Plan (CIP) that will adequately fund infrastructure needs while maintaining competitive rates in our region. Complementing the CIP is a newly implemented asset management program for water and wastewater treatment facilities.

The effluent pump station and headworks replacement project at the Grant Creek wastewater treatment facility, as well as the Crane Creek sewer lift station and force main improvements project will both be under construction later this year. SRU also completed the implementation of the AMI (Advanced Metering Infrastructure) project in 2018. This allows all customers' water usage to be accurately metered and equitably billed, and with AMI, customers have the ability to monitor water usage via EyeOnWater, a free web-based customer service tool.

Also last year, SRU embarked on the initial phase of a multi-year effort to rehabilitate aging gravity sewer lines throughout the system in an effort to reduce inflow and infiltration (I&I). I&I is storm water or groundwater that enters the sanitary sewer system through cracks, joints, manholes, broken cleanouts and/or cross-connections. High levels of I&I increase treatment costs, impact capacities both in the collection system and at the treatment plant, and have the potential to cause sanitary sewer overflows (SSOs). SRU conducts system-wide flow monitoring of the collection system in order to prioritize rehabilitation efforts. Funding for sewer rehabilitation is projected to increase each year in the CIP in an effort to further reduce I&I and prevent SSOs.

Although we strive to maintain fair and equitable rates for our consumers, it is extremely challenging to treat our water and wastewater while still meeting required regulations and delivering excellent service. As a result, I am recommending a 1.6% water and sewer increase based on the Consumer Price Index for urban consumers for the South Region (CPI-U). An average monthly residential water and sewer utility bill, for a customer using 5,000 gallons, would be $70.86 (an increase of $1.11 or less than $0.04 per day). A chart of rate comparisons within the region and/or similar-sized utilities is included in ATTACHMENT B.

**STORMWATER FUND**

Last year Council approved restructuring the stormwater fees to provide a more equitable distribution of fees between our residential and non-residential customers. The change has worked well and provided a relief for residential property owners while providing funds for stormwater projects to reduce flooding and pollution to maintain compliance with our existing NPDES permit. One of the larger stormwater projects in the proposed budget is the Sunset Drive Project budgeted at $227,000.

**FIBRANT FUND**

Salisbury is one of the first broadband utilities in North Carolina to enter a public/private partnership for lease of its utility. Our broadband network is a community asset and we look forward to partnering with Hotwire Communications to improve our financial position. The recommended budget includes $300,000 in principal debt payment toward the inter-fund loan to the Water & Sewer Fund, plus 1% interest. The General Fund contribution has been reduced by $600,000 to $2.4 million in FY2019-20. We anticipate the contribution to be reduced each year until it reaches $1.5 million where it is anticipated to remain flat until the debt matures in 2029.

**TRANSIT FUND**

A Transit Master Plan was recently presented to Council with several options for routes and vehicles. While the majority of funding for Transit is provided through Federal Grants and State Grants, the General Fund contribution for FY20 is $633,564, an increase of $285,742. Additional discussions are needed regarding the Transit Master Plan, particularly the service areas and fee recovery for areas outside of the city limits.

In closing, I want to thank the Management Team and staff for their assistance in preparing this year's budget. I would especially like to thank Finance Director Shannon Moore and Budget & Senior Management Analyst Anna Bumgarner for their hard work in preparing this budget. Our Management Team is committed to working with you to develop a budget that meets the needs of our community and the goals of City Council.

Respectfully Submitted,

W. Lane Bailey
City Manager

**ATTACHMENT A – GENERAL FUND**

Impact of Tax Rate on a $100,000 home

**Proposed Property Tax Rate Change**

| Example | Tax Rate | Annual Tax Impact (Average House) |
|---|---|---|
| Current City Property Tax Rate | 0.7196 | $719.60 |
| Revenue Neutral Tax Rate | 0.6734 | $673.40 |
| Recommended Tax Rate | 0.7127 | $712.70 |

Value of 1 cent based on 2018 CAFR:

| | | |
|---|---|---|
| Statesville | $277,608 | |
| *Salisbury* | *$302,715* | FY20 Budget |
| Kannapolis | $394,750 | |
| Mooresville | $621,336 | |
| Concord | $1,007,656 | |

6

**ATTACHMENT B – SALISBURY-ROWAN UTILITIES**

| | Municipality | Service Population | No. of Water Connections | Water | Sewer | Total | |
|---|---|---|---|---|---|---|---|
| 1 | Town of East Spencer | 1,775 | 699 | $57.13 | $68.15 | $125.28 | |
| 2 | Town of Landis   (Electric City) | 3,100 | 1,551 | $56.75 | $66.60 | $123.35 | |
| 3 | OWASA | 83,300 | 21,000 | $39.91 | $45.29 | $85.20 | |
| 4 | City of Thomasville - *Inside Rate* | 26,418 | 10,525 | $34.90 | $49.30 | $84.20 | |
| 5 | City of High Point - *Inside Rate*   (Electric City) | 112,201 | 42,445 | $29.02 | $48.74 | $77.76 | |
| 6 | City of Lincolnton - *Inside Rate* | 12,320 | 5,959 | $29.99 | $46.97 | $76.96 | |
| 7 | City of Wilson - *Inside Rate* | 51,088 | 21,862 | $34.60 | $41.82 | $76.42 | |
| 8 | City of Kannapolis – *Inside Rate* | 51,254 | 20,188 | $37.70 | $34.05 | $71.75 | |
| 9 | **Salisbury-Rowan Utilities (proposed)** | **53,942** | **21,097** | **$30.82** | **$40.03** | **$70.86** | |
| 10 | Town of Mooresville - *Inside Rate* | 38,003 | 14,962 | $27.81 | $40.79 | $68.60 | |
| 11 | City of Lexington – *Inside Rate*  (Electric City) | 18,931 | 8,368 | $27.23 | $36.60 | $63.83 | |
| 12 | Charlotte Water | 954,644 | 279,609 | $19.56 | $42.92 | $62.48 | |
| 13 | City of Concord - *Inside Rate*   (Electric City) | 99,352 | 39,182 | $30.84 | $31.49 | $62.33 | |
| 14 | City of Statesville - *Inside Rate*   (Electric City) | 25,712 | 12,865 | $23.45 | $37.43 | $60.88 | |
| 15 | City of Lenoir - *Inside Rate* | 21,344 | 9,800 | $23.62 | $24.30 | $47.92 | |
| 16 | City of Albemarle – *Inside Rate*   (Electric City) | 16,000 | 7,111 | $21.84 | $20.20 | $42.04 | |

\* *Information obtained from UNC Environmental Finance Center (FY18-19)*
\* *Rates based on 5,000 gallons (approx. 6.68 billing units)*
\* *All communities are shown at current rates; projected rate increases are unknown*

**Proposed rate increases (FY20):**
OWASA = 5%

# ADDENDUM

## FY2019-2020 ADOPTED BUDGET

On May 21, 2019, the City Manager presented a balanced FY2019-2020 Budget proposal totaling $83,170,642 for all funds.

The public hearing, as required by N.C.G.S. 159-12, was held on June 4, 2019.   One citizen spoke regarding the funding for resurfacing tennis courts and building separate pickle ball courts by using fund balance or leaving tax rate the same. The City held a budget work session on June 11, 2019.

The City Council adopted the FY2019-2020 budget on June 18, 2019, with the following changes to the recommended budget presented by the City Manager:

ADDITIONS:

Add $208,000 in General Fund – Current Year Tax Revenues
Add $95,000 in General Fund Special Projects Expenses for RSSS
Add $75,000 in General Fund Special Project Expenses for Economic Development
Add $38,000 in General Fund Contingency Expenses


The final adopted FY2019-2020 Budget for all funds totals $83,378,642.

The full transcript of the budget discussions and public hearings can be read at:
http://salisburync.gov/Government/City-Council/Minutes-and-Agendas

The adopted budget can be reviewed at:
http://salisburync.gov/Government/Financial-and-Business-Services/Budget

8

RETURN TO TABLE OF CONTENTS

**EXHIBIT 1**
**CITY OF SALISBURY**
**SPECIAL PROJECTS FOR FY2019-20**

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **CITY COUNCIL** | | | | |
| LDO Codification | $ 12,000 | $ 10,000 | $ 10,000 | $ - |
| Total Special Projects | $ 12,000 | $ 10,000 | $ 10,000 | $ - |
| **MANAGEMENT & ADMINISTRATION** | | | | |
| Citizens Academy | $ 8,500 | $ 7,000 | 7,000 | $ - |
| Executive Development | 6,000 | 5,000 | 5,000 | - |
| United Way Day of Caring | 2,000 | 2,000 | 2,000 | - |
| Community Engagement | 4,500 | 4,500 | 4,500 | - |
| Total Special Projects | $ 21,000 | $ 18,500 | $ 18,500 | $ - |
| **DOWNTOWN DEVELOPMENT** | | | | |
| NC Certified Retirement Community | $ 17,000 | $ 5,000 | $ 5,000 | $ - |
| Total Special Projects | $ 17,000 | $ 5,000 | $ 5,000 | $ - |
| **FINANCIAL SERVICES** | | | | |
| Software - MUNIS | $ 130,000 | $ 50,000 | $ 50,000 | $ - |
| Total Special Projects | $ 130,000 | $ 50,000 | $ 50,000 | $ - |
| **POLICE - SUPPORT SERVICES** | | | | |
| Rowan County Telecommunications Pymnt 7 of 10 | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| Total Special Projects | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| **POLICE - SUPPORT SERVICES - CID** | | | | |
| Digital Forensic Evidence Exam Station | $ 4,195 | $ - | $ - | $ - |
| Total Special Projects | $ 4,195 | $ - | $ - | $ - |
| **POLICE - ADMINISTRATION** | | | | |
| Community Classroom | $ 5,000 | $ 3,500 | $ 3,500 | $ - |
| Additional Duty Pay | 87,550 | - | - | - |
| Workout Equipment Replacements | 7,500 | - | - | - |
| Quartermaster Module | 9,050 | - | - | - |
| Downtown Events Officer | 20,000 | - | - | - |
| Nuisance Abatement Liaison | 20,000 | - | - | - |
| Total Special Projects | $ 149,100 | $ 3,500 | $ 3,500 | $ - |
| **POLICE - FIELD OPERATIONS** | | | | |
| Ballistic Vest Replacement | $ 13,300 | $ 13,300 | $ 13,300 | $ - |
| Replacement of 2 Radar Units | 4,000 | - | - | - |
| Total Special Projects | $ 17,300 | $ 13,300 | $ 13,300 | $ - |
| **FIRE ADMINISTRATION** | | | | |
| MSA Altair 5X gas monitors | $ 7,900 | $ - | $ - | $ - |
| Firefighter Personal Protective Equipment | 76,700 | 46,399 | 46,399 | - |
| Level III Tactical & Ballistic First Responder Vest | 22,418 | - | - | - |
| Total Special Projects | $ 107,018 | $ 46,399 | $ 46,399 | $ - |

9

| GENERAL FUND | REQUESTED | | MANAGER RECOMMENDS | ADOPTED | | OFFSETTING REVENUE |
|---|---|---|---|---|---|---|
| **ENGINEERING** | | | | | | |
| Sidewalk Upgrades | $ | 30,000 | $ - | - | $ | - |
| Signal System Network Upgrade | | 178,000 | 178,000 | 178,000 | | 172,660 |
| Klumac Rd Sidewalk | | 35,000 | - | - | | - |
| Brenner Ave Sidewalk & Intersection Improvements C-5603H | | 175,000 | 175,000 | 175,000 | | 140,000 |
| Grants Creek Greenway EB-5619 | | 250,000 | 250,000 | 250,000 | | 200,000 |
| Old Concord Rd Sidewalk C-5603D | | 235,000 | 235,000 | 235,000 | | 188,000 |
| Update City Construction Standards | | 40,000 | - | - | | - |
| South Long St Traffic Calming | | 85,000 | 85,000 | 85,000 | | |
| Newsome Rd Bike Lanes/Sidewalk C-5160 | | 1,320,000 | 1,320,000 | 1,320,000 | | 1,028,394 |
| Sidewalk near West End Plaza (Salisbury Mall) C-4908G | | 503,000 | 503,000 | 503,000 | | 310,000 |
| Total Special Projects | $ | 2,851,000 | $ 2,746,000 | $ 2,746,000 | $ | 2,039,054 |
| **STREET LIGHTING** | | | | | | |
| Street Light Improvements- 150 Lights | $ | 32,772 | $ 32,772 | $ 32,772 | $ | - |
| Total Special Projects | $ | 32,772 | $ 32,772 | $ 32,772 | $ | - |
| **COMMUNITY PLANNING SERVICES** | | | | | | |
| Housing Stabilization - Year 5 of 5 | $ | 100,000 | $ 100,000 | $ 100,000 | $ | - |
| Downtown Incentive Program: 201 E Innes St | | 74,364 | 74,364 | 74,364 | | - |
| Downtown Incentive Program: Not Yet Awarded | | 75,636 | 75,636 | 75,636 | | - |
| Bell Tower Green Park | | 700,000 | 700,000 | 700,000 | | 350,000 |
| West End Transformation | | 400,000 | 400,000 | 400,000 | | - |
| West End Vocational Training Program | | 30,000 | 20,000 | 20,000 | | - |
| Dixonville Cemetery - Complete Phase I & II | | 200,000 | 200,000 | 200,000 | | - |
| Downtown Holiday Decorations | | 22,500 | 20,000 | 20,000 | | - |
| Innes Street Incentive Grant | | 25,000 | 25,000 | 25,000 | | - |
| Historic Preservation Incentive Grant | | 30,000 | 20,000 | 20,000 | | - |
| RSSS - STEM | | - | - | 95,000 | | - |
| Total Special Projects | $ | 1,657,500 | $ 1,635,000 | $ 1,730,000 | $ | 350,000 |
| **DEVELOPMENT SERVICES** | | | | | | |
| Integro Incentive Grant | $ | 19,000 | $ 19,000 | $ 19,000 | $ | - |
| Economic Development | | - | - | 75,000 | | - |
| Total Special Projects | $ | 19,000 | $ 19,000 | $ 94,000 | $ | - |
| **PUBLIC SERVICES STREETS MAINTENANCE** | | | | | | |
| Pavement Condition Survey | $ | 60,000 | $ - | $ - | $ | - |
| Ryan Street Bridge and Arlington Street Bridge | | 120,000 | - | - | | - |
| Innes Street Sidewalk | | 150,000 | - | - | | - |
| Total Special Projects | $ | 330,000 | $ - | $ - | $ | - |
| **PUBLIC SERVICES-WASTE COLLECTION** | | | | | | |
| Truck Scales for Landfill | $ | 150,000 | $ - | $ - | $ | - |
| Total Special Projects | $ | 150,000 | $ - | $ - | $ | - |
| **PUBLIC SERVICES-WASTE MANAGEMENT** | | | | | | |
| Rollout replacements | $ | 80,363 | $ - | $ - | $ | - |
| Total Special Projects | $ | 80,363 | $ - | $ - | $ | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | $ | 5,628,248 | $ 4,629,471 | $ 4,799,471 | $ | 2,389,054 |
| ***TOTAL OFFSETTING REVENUE*** | $ | 2,389,054 | $ 2,389,054 | $ 2,389,054 | | |
| **TOTAL CITY SHARE** | $ | 3,239,194 | $ 2,240,417 | $ 2,410,417 | | |

10

| WATER & SEWER FUND | | REQUESTED | | MANAGER RECOMMENDS | | ADOPTED | | OFFSETTING REVENUE |
|---|---|---|---|---|---|---|---|---|
| **UTILITIES ADMINISTRATION** | | | | | | | | |
| MUNIS Financial Software | $ | 410,000 | $ | 410,000 | $ | 410,000 | $ | - |
| Incentive Fund for Public/Private Fire Lines | $ | 50,000 | $ | 50,000 | $ | 50,000 | $ | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | $ | **460,000** | $ | **460,000** | $ | **460,000** | $ | **-** |
| | | | | | | | | |
| **TRANSIT FUND** | | | | | | | | |
| **OPERATIONS** | | | | | | | | |
| Rowan Express | $ | 10,700 | $ | 10,700 | | 10,700 | $ | - |
| Ozone Action Days | | 10,000 | | - | | - | | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | $ | **20,700** | $ | **10,700** | $ | **10,700** | $ | **-** |
| | | | | | | | | |
| **STORMWATER FUND** | | | | | | | | |
| **ADMINISTRATION** | | | | | | | | |
| Rehab Projects/emergency repairs | $ | 385,597 | $ | 323,584 | $ | 323,584 | $ | - |
| Drainage Grant | | 25,000 | | 25,000 | | 25,000 | | - |
| NPDES Compliance | | 15,000 | | 15,000 | | 15,000 | | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | $ | **425,597** | $ | **363,584** | $ | **363,584** | $ | **-** |

11

RETURN TO TABLE OF CONTENTS

**EXHIBIT 2**
**SPECIAL COMMUNITY ORGANIZATION GROUPS APPROPRIATIONS  FOR FY2019-20**

| | FY2018-19 ADOPTED | REQUESTED BY ORGANIZATION | MANAGER RECOMMENDS | ADOPTED |
|---|---|---|---|---|
| Human Relations Council | $ 5,150 | $ 5,150 | $ 5,150 | $ - |
| Facade Grants | 22,000 | 25,000 | 22,000 | - |
| Salisbury-Rowan EDC | 114,088 | 114,088 | 114,088 | - |
| Rowan Arts Council | 56,250 | 56,250 | 56,250 | - |
| Horizons Unlimited | 40,000 | 40,000 | 40,000 | - |
| **Subtotal** | $ 237,488 | $ 240,488 | $ 237,488 | $ - |
| | | | | |
| Rufty Holmes Senior Center | $ 63,000 | $ 63,000 | $ 63,000 | $ - |
| NAACP Banquet | 5,000 | 5,000 | 5,000 | - |
| Salisbury Community Foundation NonProfit Funding | 40,000 | 40,000 | 40,000 | - |
| Art Mural Maintenance | 10,000 | 10,000 | 10,000 | - |
| **Subtotal** | $ 118,000 | $ 118,000 | $ 118,000 | $ - |
| **TOTAL** | $ 355,488 | $ 358,488 | $ 355,488 | $ - |

12

**Exhibit 3**

**City of Salisbury**
**Holiday Schedule**
**FY 2019 - 2020**

- Independence Day                    Thursday, July 4, 2019

- Labor Day                           Monday, September 2, 2019

- Veterans Day                        Monday, November 11, 2019

- Thanksgiving                        Thursday, November 28, 2019
                                      Friday, November 29, 2019

- Christmas                           Tuesday, December 24, 2019
                                      Wednesday, December 25, 2019
                                      Thursday, December 26, 2019

- New Year's Day                      Wednesday, January 1, 2020

- Martin Luther King, Jr. Day         Monday, January 20, 2020

- President's Day                     Monday, February 17, 2020

- Good Friday                         Friday, April 10, 2020

- Memorial Day                        Monday, May 25, 2020



13

Introductory Section

14

RETURN TO TABLE OF CONTENTS

# FY 2019-2020 GENERAL FUND

## Revenues - $47,840,050



Restricted Intergovernmental 7.9%

Charges for Services 15.7%

Miscellaneous 1.3%

Unrestricted
Intergovernmental 23.0%

Fund Balance 5.8%

Property Tax 46.3%

### *Where the Money Comes From*

## Expenditures - $47,840,050



General Government 27.1%

Mass Transit 1.3%

Environmental Protection 5.4%

Public Safety 34.0%

Debt Service 3.4%

Culture & Recreation 3.2%

Transportation 17.1%

Community & Economic
Development 8.5%

### *Where the Money Goes To*

*Includes General Fund and General Fund Capital Reserve Fund Less Interfund Transfers*

15

# CITY REVENUES BY TYPE (All Funds)



# CITY EXPENDITURES BY CATEGORY (All Funds)



16

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY, NORTH CAROLINA
## BUDGET SUMMARY
### For the Year Ending June 30, 2020

| | General/Special Revenue Funds | | | Enterprise Funds | | | | | | |
| | General Fund | General Fund Capital Reserve | Entitlement Fund | Water/Sewer | Water/Sewer Capital Reserve | Transit | Fibrant Communications | Stormwater | Stormwater Capital Reserve | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Estimated Fund Balance/ Net Assets 6/30/18 | $13,500,000 | $2,650,000 | $7,400 | $106,000,000 | $2,005,000 | $465,000 | (7,000,000) | $1,300,000 | $400,000 | $119,327,400 |
| **Budgeted Revenues & Other Financing Sources:** | | | | | | | | | | |
| Taxes | $22,141,484 | - | - | - | - | - | - | - | - | $22,141,484 |
| Unrestricted Intergovernmental | 10,979,000 | | | | | | | | | 10,979,000 |
| Restricted Intergovernmental | 3,790,301 | - | 442,795 | | | 630,547 | | | | 4,863,643 |
| Charges for services | 7,498,920 | - | | 24,666,864 | | 132,750 | | 1,842,000 | | 34,140,534 |
| Miscellaneous | 576,793 | 45,000 | 30,000 | 250,000 | 32,000 | 8,500 | 610,000 | 41,400 | 3,000 | 1,596,693 |
| Long-term Debt Issued | - | | | | | | | | | - |
| Capital leases | - | | | | | | 848,000 | | | 848,000 |
| Capital contributions | - | | | | | | | | | |
| Transfers From Other Funds | - | 1,988,290 | - | | 414,992 | 633,564 | 2,400,000 | | 153,890 | 5,590,736 |
| Total Available Resources | $44,986,498 | $2,033,290 | $472,795 | $24,916,864 | $446,992 | $1,405,361 | $3,858,000 | $1,883,400 | $156,890 | $80,160,090 |
| **Expenditures:** | | | | | | | | | | |
| General Government | $10,288,238 | $168,811 | - | - | - | - | - | - | - | $10,457,049 |
| Public Safety | 15,916,192 | 370,095 | | | | | | | | 16,286,287 |
| Transportation | 7,581,487 | 596,472 | | | | | | | | 8,177,959 |
| Environmental Protection | 1,938,075 | 658,799 | | | | | | 1,729,510 | 84,680 | 4,411,064 |
| Culture and Recreation | 1,508,327 | 20,418 | | | | | | | | 1,528,745 |
| Community & Economic Development | 4,058,825 | 13,550 | 433,296 | | | | | | | 4,505,671 |
| Education | 40,000 | - | | | | | | | | 40,000 |
| Contingency Expenses | 38,000 | | | | | | | | | 38,000 |
| Water & Sewer | - | - | | 21,011,800 | 185,885 | | | | | 21,197,685 |
| Mass Transit | - | - | | | | 1,405,361 | | | | 1,405,361 |
| Fiber Optic | - | - | | | | | 627,188 | | | 627,188 |
| Debt Service: | | | | | | | | | | |
| Principal | 866,952 | 439,553 | 34,000 | 3,085,982 | | | 2,265,000 | | | 6,691,487 |
| Interest | 252,094 | 50,598 | 5,499 | 814,090 | | | 965,812 | | | 2,088,093 |
| Transfers To Other Funds | 5,021,854 | | | 414,992 | | | | 153,890 | | 5,590,736 |
| Total Expenditures | $47,510,044 | $2,318,296 | $472,795 | $25,326,864 | $185,885 | $1,405,361 | $3,858,000 | $1,883,400 | $84,680 | $83,045,325 |
| Budgeted Increase (Decrease) in Fund Balance | $(2,523,546) | $(285,006) | - | $(410,000) | $261,107 | - | - | - | $72,210 | $(2,885,235) |
| Full Accrual Adjustments: [1] | | | | | | | | | | |
| Budgeted Capital Outlay | - | - | - | 300,000 | 185,885 | 179,200 | - | - | 84,680 | 749,765 |
| Budgeted Debt Principal | | | | 3,085,982 | | | 2,265,000 | | | 5,350,982 |
| Estimated Depreciation | - | - | - | (5,509,808) | | (116,403) | (695,405) | (32,152) | | (6,353,768) |
| Estimated Fund Balance/ Net Assets 6/30/19 | $10,976,454 | $2,364,994 | $7,400 | $103,466,174 | $2,451,992 | $527,797 | (5,430,405) | $1,267,848 | $556,890 | $116,189,144 |

[1] The City's budget is developed on the modified accrual basis. Budgets for the General Fund and special revenue funds are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the enterprise funds are adopted on a basis consistent with GAAP except that bond principal payments and additions to fixed assets are treated as expenditures, and depreciation expense is not budgeted.

## SUMMARY OF INTERFUND TRANSFERS
### For the Year Ending June 30, 2020

| | | TO | | | | | |
| FUND | | General Fund Capital Reserve | Water & Sewer Capital Reserve | Transit | Stormwater Capital Reserve | Fibrant | TOTAL OUT |
|---|---|---|---|---|---|---|---|
| **F R O M** | General | $ 1,988,290 | $ - | $ 633,564 | $ - | $ 2,400,000 | $ 5,021,854 |
| | Water & Sewer | - | 414,992 | - | - | - | 414,992 |
| | Stormwater | - | - | - | 153,890 | - | 153,890 |
| | TOTAL IN | $ 1,988,290 | $ 414,992 | $ 633,564 | $ 153,890 | $ 2,400,000 | $ 5,590,736 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 589 of 1126

## SUMMARY OF REVENUES AND EXPENDITURES FOR ALL FUNDS

| | FY2017-18 ACTUAL | FY2018-19 ESTIMATE | FY2019-20 ADOPTED |
|---|---|---|---|
| **REVENUES:** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| Taxes | $ 20,459,496 | $ 20,697,175 | $ 22,141,484 |
| Unrestricted Intergovernmental | 10,912,702 | 10,937,977 | 10,979,000 |
| Restricted Intergovernmental | 1,714,320 | 1,901,348 | 3,790,301 |
| Charges for Services | 7,609,934 | 7,626,131 | 7,498,920 |
| Miscellaneous | 632,417 | 1,913,548 | 621,793 |
| Long-term Debt Issued | 1,962,188 | - | - |
| Refunding Bonds Issued | - | 230,000 | - |
| Fund Balance Appropriated | - | 2,000,000 | 2,808,552 |
| Transfers From Other Funds | 1,782,010 | 1,938,387 | 1,988,290 |
| Total Available Resources | $ 45,073,067 | $ 47,244,565 | $ 49,828,340 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 25,559,903 | $ 26,687,726 | $ 24,666,864 |
| Miscellaneous | 171,346 | 579,442 | 282,000 |
| Appropriated Fund Balance | - | - | 410,000 |
| Transfers From Other Funds | 479,807 | 480,383 | 414,992 |
| Total Available Resources | $ 26,211,056 | $ 27,747,551 | $ 25,773,856 |
| **MASS TRANSIT FUND** | | | |
| Restricted Intergovernmental | $ 568,628 | $ 762,332 | $ 630,547 |
| Charges for Services | 156,538 | 68,518 | 132,750 |
| Miscellaneous | 5,492 | 11,750 | 8,500 |
| Fund Equity Appropriated | - | 267,713 | - |
| Transfers From Other Funds | 465,322 | 467,822 | 633,564 |
| Total Available Resources | $ 1,195,980 | $ 1,578,135 | $ 1,405,361 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 4,420,311 | $ 779,482 | $ - |
| Lease | - | 672,931 | 848,000 |
| Miscellaneous | 1,693,392 | 1,118,331 | 610,000 |
| Transfers From Other Funds | 3,478,968 | 3,000,000 | 2,400,000 |
| Long-Term Debt Issued | - | 25,645,000 | - |
| Total Available Resources | $ 9,592,671 | $ 31,215,744 | $ 3,858,000 |
| **STORMWATER UTILITY FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 1,310,048 | $ 1,830,595 | $ 1,842,000 |
| Other Operating/Miscellaneous | 155,816 | 188,195 | 198,290 |
| Transfers From Other Funds | - | 296,006 | - |
| Total Available Resources | $ 1,465,864 | $ 2,314,796 | $ 2,040,290 |
| **SPECIAL REVENUE FUNDS** | | | |
| Restricted Intergovernmental | $ 289,936 | $ 359,982 | $ 442,795 |
| Miscellaneous | 241,033 | 37,389 | 30,000 |
| Total Available Resources | $ 530,969 | $ 397,371 | $ 472,795 |
| **TOTAL BUDGETED REVENUES & OTHER FINANCING SOURCES:** | | | |
| Taxes | $ 20,459,496 | $ 20,697,175 | $ 22,141,484 |
| Unrestricted Intergovernmental | 10,912,702 | 10,937,977 | 10,979,000 |
| Restricted Intergovernmental | 2,572,884 | 3,023,662 | 4,863,643 |
| Charges for Services | 39,056,734 | 36,992,452 | 34,140,534 |
| Lease | - | 672,931 | 848,000 |
| Miscellaneous | 2,899,496 | 3,848,655 | 1,750,583 |
| Long-term Debt Issued | 1,962,188 | 25,645,000 | - |
| Refunding Bonds Issued | - | 230,000 | - |
| Fund Balance Appropriated | - | 2,267,713 | 3,218,552 |
| Transfers From Other Funds | 2,727,139 | 3,182,598 | 5,436,846 |
| Total Available Resources | $ 84,069,607 | $ 110,498,162 | $ 83,378,642 |

18

| | FY2017-18 ACTUAL | FY2018-19 ESTIMATE | FY2019-20 ADOPTED |
|---|---|---|---|
| **EXPENDITURES:** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| General Government | $ 5,551,664 | $ 9,802,152 | $ 10,457,049 |
| Public Safety | 17,602,625 | 17,581,039 | 16,286,287 |
| Transportation | 4,989,137 | 7,422,159 | 8,177,959 |
| Environmental Protection | 1,785,265 | 2,527,349 | 2,596,874 |
| Culture and Recreation | 2,577,902 | 1,556,556 | 1,528,745 |
| Community/Economic Dev | 2,265,100 | 2,980,157 | 4,072,375 |
| Education | 40,000 | 40,000 | 40,000 |
| Contingency Expenses | - | - | 38,000 |
| Debt Service | 794,205 | 1,482,762 | 1,609,197 |
| Transfers To Other Funds | 3,806,035 | 5,406,208 | 5,021,854 |
| Total Expenditures | $ 39,411,933 | $ 48,798,383 | $ 49,828,340 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Water & Sewer | $ 18,776,605 | $ 19,692,207 | $ 21,458,792 |
| Debt Service | 4,105,668 | 3,950,589 | 3,900,072 |
| Transfers To Other Funds | 479,807 | 480,083 | 414,992 |
| Total Expenditures | $ 23,362,080 | $ 24,122,879 | $ 25,773,856 |
| **TRANSIT FUND** | | | |
| Mass Transit | $ 1,261,959 | $ 1,647,965 | $ 1,405,361 |
| Total Expenditures | $ 1,261,959 | $ 1,647,965 | $ 1,405,361 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Fiber Optic Network | $ 4,813,876 | $ 2,390,993 | $ 627,188 |
| Debt Service/Debt Refunding | 3,272,735 | 28,518,398 | 3,230,812 |
| Transfer To Other Funds | 138,255 | 125,310 | - |
| Total Expenditures | $ 8,224,866 | $ 31,034,701 | $ 3,858,000 |
| **STORMWATER UTILITY FUND/CAPITAL RESERVE FUND** | | | |
| Environmental Protection | $ 1,188,933 | $ 1,721,616 | $ 1,886,400 |
| Transfers to Other Funds | 116,578 | 137,262 | 153,890 |
| Total Expenditures | $ 1,305,511 | $ 1,858,878 | $ 2,040,290 |
| **SPECIAL REVENUE FUNDS** | | | |
| Community/Economic Dev | $ 459,384 | $ 445,925 | $ 433,296 |
| Debt Service | 40,995 | 39,288 | 39,499 |
| Total Expenditures | $ 500,379 | $ 485,213 | $ 472,795 |
| **TOTAL BUDGETED EXPENDITURES** | | | |
| General Government | $ 5,551,664 | $ 9,802,152 | $ 10,457,049 |
| Public Safety | 17,602,625 | 17,581,039 | 16,286,287 |
| Transportation | 4,989,137 | 7,422,159 | 8,177,959 |
| Environmental Protection | 2,974,198 | 4,248,965 | 4,483,274 |
| Culture and Recreation | 2,577,902 | 1,556,556 | 1,528,745 |
| Community/Economic Dev | 2,724,484 | 3,426,082 | 4,505,671 |
| Education | 40,000 | 40,000 | 40,000 |
| Contingency Expenses | - | - | 38,000 |
| Water & Sewer | 18,776,605 | 19,692,207 | 21,458,792 |
| Mass Transit | 1,261,959 | 1,647,965 | 1,405,361 |
| Fiber Optic Network | 4,813,876 | 2,390,993 | 627,188 |
| Debt Service/Debt Refunding | 8,213,603 | 33,991,037 | 8,779,580 |
| Transfers To Other Funds | 4,540,675 | 6,148,863 | 5,590,736 |
| Total Expenditures | $ 74,066,728 | $ 107,948,019 | $ 83,378,642 |

19

## SUMMARY OF CAPITAL EXPENDITURES

The City defines capital expenditures as facilities maintenance and the purchase of vehicles, equipment, and software which individually amounts to a value in excess of $5,000 for budgetary purposes and an expected life of more than one year.  The following table summarizes capital expenditures by fund:

|  | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Total General Fund | $ 2,945,648 | $ 1,346,940 | $ 1,346,940 |
| Total General Fund Capital Reserve Fund | 3,397,556 | 1,815,174 | 1,815,174 |
| Total Water & Sewer Fund | 300,000 | 300,000 | 300,000 |
| Total Water/Sewer Capital Reserve Fund | 185,885 | 185,885 | 185,885 |
| Total Mass Transit Fund | 692,200 | 179,200 | 179,200 |
| Total Stormwater Fund | - | - | - |
| Total Stormwater Capital Reserve Fund | 84,680 | 84,680 | 84,680 |
| Total All Funds | $ 7,605,969 | $ 3,911,879 | $ 3,911,879 |

## REVENUE ASSUMPTIONS FOR FY2019-20

### General Fund Revenue

**Taxes:**

**Property Taxes** – Property tax values were revalued this year by Rowan County.   The County estimates a growth of 7.5% in real property values for City of Salisbury.  An uncollectable rate of 1.67% was used based on the FY18 CAFR.

**Prior Year Property Taxes** - Based on historical trends adjusted by the size of the 2018 property tax receivable balance projected as of June 30, 2019 adjusted for the economy.

**Interest on Delinquent Taxes** - Based on historical trends.

**Vehicle Tax** – Based on number of vehicles inside City Limits.

**Other Taxes** - Based on historical trends.

**Intergovernmental (Restricted and Unrestricted):**

**Federal** - Based on anticipated and existing grants.  The two largest grants are CMAQ grants to fund sidewalks and bike lanes. The City was awarded SAFER Grant covering 3 full years for 9 fire positions.

**State** - Based on FY2019-20 state shared receipts plus anticipated state grants.  The City receives funding for street maintenance through the Powell Bill Fund, which is allocated based on population and city-maintained street mileage (see graph on page 1-9).

**Local Option Sales Tax** - Based on estimates provided by the North Carolina League of Municipalities and last year's sales data (see graph on page 1-9).

**Other** - Based on payment in lieu of taxes from the Housing Authority (see graph on page 1-10).

**Charges for Services:**

**Environmental Protection** - Based primarily on existing user charges for recycling, landfill tipping fees, and garbage collection.

**Culture and Recreation** - Based on projected activities, participation, and fee levels.

**Code Services Fees** – Based on historical trends.

**Public Safety** - Based on historical trends for the revenues derived from police and fire protection and charges for radios and pagers to public agencies within the area (see graph on page 1-10).

**Cemetery** - Based on historical trends.

**Radio Antenna and Paging Rentals** – Based on historical trends.

**Rentals and Sale of Property** - Based on historical trends (see graph on page 1-10).

**Licenses and Permits** – Based on historical trends for rental vehicle license and beer and wine license. (see graph on page 1-9).

**Administrative Revenue** - Based on estimated expenditures for services provided by General Fund departments that are reimbursed by the Enterprise Funds.  These expenditures are the sum of the estimated percentage of time each General Fund department expends on behalf of the Enterprise Funds multiplied by the departmental budget.  This transfer amount is calculated by an outside every two years.

20

**Community Services** – Based on historical trends with fees related to development and zoning.
**Other** - Based on historical trends.
Miscellaneous:
**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2019-20.
**Donations** - Based on historical trends and anticipated donations.
**Other** - Based on historical trends (see graph on page 1-10).

## General Fund Capital Reserve Fund Revenue

Miscellaneous:
**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2019-20.
**Other** - Based on historical trends.
Other Financing Sources:
**Proceeds from Capital Leases** – No revenues anticipated in FY2019-20.
**Operating Transfer from General Fund** - Funding based on vehicle, radio, and computer replacement schedules that the General Fund will place in reserve for future vehicle, radio, and computer purchases.

## Water and Sewer Fund Revenue

Operating Revenues:
**Charges for Services** - Based on estimates using historical volumes, trends, projections, and revised rates based on a comprehensive rate review completed in April 2019.
**Water and Sewer Taps** – Based on the projected taps to be completed in FY2019-20.
Nonoperating Revenues:
**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2019-20.
**Miscellaneous Revenues** - Based on historical trends.

## Water and Sewer Capital Reserve Fund Revenue

Miscellaneous:
**Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2019-20.
Other Financing Sources:
**Operating Transfer from Water and Sewer Fund** - Funding based on vehicle and computer replacement schedules that the Water and Sewer Fund will place in reserve for future vehicle and computer purchases.

## Transit Fund Revenue

Operating Revenues:
**Charges for Services** - Based on estimates using historical ridership, trends, and current fare structure.
Nonoperating Revenues:
**Intergovernmental** - Based on estimates provided by the State of North Carolina.
Other Financing Sources:
**Operating Transfer from General Fund** - The amount of subsidy that the General Fund will provide the Transit Fund during FY2019-20.

## Special Revenue Funds Revenue

Intergovernmental:
**Federal** - Based on an estimate provided by the U.S. Department of Housing and Urban Development.
Miscellaneous:
**Other** - Based on anticipated program income.

## Fibrant Communications Fund Revenue

Miscellaneous:
**Lease Revenue:** Based on revenue projections from HotWire Communications outlined in contract beginning September 21, 2018.

## Fibrant Communications Capital Reserve Fund Revenue

This Fund was closed during FY19 due to the lease agreement with HotWire Communications beginning September 21, 2018.

RETURN TO TABLE OF CONTENTS

## Stormwater Fund Revenue

**Operating Revenues:**
    **Charges for Services** - Based on estimates for customers and charges from the Stormwater Funding Plan.

## Stormwater Capital Reserve Fund Revenue

**Other Financing Sources:**
    **Operating Transfer from Stormwater Fund** - Funding based on vehicle and computer replacement schedules that the Stormwater Fund will place in reserve for future vehicle and computer purchases.

## TREND MONITORING

As noted previously, many revenues are budgeted based on historical trends. Trend monitoring is an essential element in the budgeting process for the City of Salisbury. Revenue information by line item is available for the current fiscal year, along with actual revenues for the past two fiscal years. The information is then evaluated based on past trends in conjunction with current estimates.

Trend factors are translated into indicators, which are then converted into graphs. As shown below, the graph has a warning sign that can necessitate appropriate action from the City. As shown in the graph, the City experienced growth in property tax revenues until FY11 when the results of the last recession begin to impact the growth of property values.



**WARNING TREND:**

Decline in property tax revenues (constant dollars)

## OTHER REVENUE TRENDS

The following graphs are two of the other major revenue sources for the General Fund.



State intergovernmental revenue is comprised to state-shared receipts and grants.

Local option sales tax revenue is based on the 1% and ½% local option sales tax. Based on the current economic forecasts, revenues have been increasing at modest pace. Beginning in the last quarter of FY16, the City started seeing an increase due to the expansion of the tax base, which now includes the taxation of some services.



The following graphs depict major revenue sources that are based on historical trends. Each graph has a brief description of that particular revenue source along with an analysis of the trends.



Permit revenues are based rental vehicle licenses and beer and wine licenses within the City. Rental Vehicle licenses were first realized in FY11 and have continued to be at the same consistent level each year thereafter.

23



Local intergovernmental revenues are from the Salisbury Housing Authority. This revenue is payment in lieu of taxes as partial compensation for the property tax for which the agency is exempt.



Revenues from public safety charges for services are derived from police and fire protection, and charges for radios and pagers to public agencies within the area.



Rental revenue, both residential and commercial, from the Plaza continues to increase. Other revenue sources for this category include sale of assets, sale of materials, and the rental of Hurley Park. FY18 shows an increase in the sale of assets due to a backlog of surplus property.

Other miscellaneous revenue is subject to significant fluctuation due to General Fund donations and miscellaneous revenue. FY19 includes an increase in donations, including one for Hurley Park for grounds improvements.



24

Financial Management and Budget Process

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 597 of 1126

## FINANCIAL MANAGEMENT AND BUDGET PROCESS

## FINANCIAL MANAGEMENT PROGRAM

The City's financial management program continues to provide the citizens of the City with an approach which has served to enhance the City's excellent financial position by:

1. Investing all available funds not needed on a daily basis in order to maximize interest earnings.
2. Allocating City resources only to program areas that meet community needs.
3. Monitoring these program areas to ensure they are carried out within authorized levels.

## FINANCIAL MANAGEMENT SYSTEMS

**FUND ACCOUNTING**

Governmental accounting systems should be organized and operated on a fund basis. A fund is defined as a fiscal and accounting entity with a self-balancing set of accounts, recording cash and other financial resources together with all related liabilities and residual equities or balances, and changes therein, which are segregated for the purpose of carrying on specific activities or obtaining certain objectives in accordance with special regulations, restrictions, or limitations. Thus a governmental unit is a combination of several distinctly different fiscal and accounting entities, each having a separate set of accounts and functions.

The budgeted funds are as follows:

**Governmental Fund Types**

Governmental funds are those through which governmental functions typically are financed. The acquisition, use, and balances of the government's expendable financial resources and the related current liabilities, except those accounted for in the proprietary fund, are accounted for through governmental funds. The governmental fund measurement focus is based upon determination of financial position and changes in financial position (sources, usage, and balances of financial resources), rather than upon net income determination. The statement of revenues, expenditures, and changes in fund balance is the primary governmental fund operating statement.

General Fund – The General Fund is the general operating fund of the City. The General Fund accounts for all financial resources except those that are required to be accounted for in another fund. The primary revenue sources are ad valorem taxes, governmental grants, and various other taxes and fees. The primary expenditures are for public safety, street maintenance and construction, sanitation services, parks and recreation, and economic development. An equipment replacement subfund for the General Fund is maintained for accounting and budgeting purposes. For financial reporting purposes, this subfund has been consolidated into the General Fund.

Special Revenue Fund - Special revenue funds account for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes. The City maintains one Special Revenue Fund, a Community Development Fund.

**Proprietary Fund Types**

Proprietary funds are used to account for a government's ongoing organizations and activities which are similar to those found in the private sector. All assets, liabilities, equity, revenues, expenses, and transfers relating to the government's business and quasi-business activities (where net income and capital maintenance are measured) are accounted for through proprietary funds. The generally accepted accounting principles used here are those applicable to similar businesses in the private sector, and the measurement focus is upon determination of net income, financial position, and cash flows.

Enterprise Funds - Enterprise funds are used to account for business-type activities in which fees are charged to the customers to help cover all or most of the cost of the services provided. The enterprise funds include the Water and Sewer Fund, Fibrant Communications Fund, Stormwater Utility Fund and Transit Fund. An equipment replacement subfund for Water and Sewer and for Stormwater Utility is maintained for accounting and budgeting purposes.

26

## BASIS OF ACCOUNTING

In accordance with North Carolina General Statutes, all funds of the City are maintained during the year using the modified accrual basis of accounting.

Governmental funds are reported using the current financial resources measurement focus and the modified accrual basis of accounting. Under this method, revenues are recognized when measurable and available. Expenditures are recorded when the related fund liability is incurred, except for principal and interest on general long-term debt, claims and judgments, and compensated absences, which are recognized as expenditures to the extent they have matured. General capital asset acquisitions are reported as expenditures in governmental funds. Proceeds of general long-term debt and acquisitions under capital leases are reported as other financing sources.

The City considers all revenues available if they are collected within 90 days after year-end, except for property taxes. Ad valorem taxes receivable are not accrued as revenue because the amount is not susceptible to accrual. At June 30, taxes receivable are materially past due and are not considered to be an available resource to finance the operations of the current year.

Until FY2014, Rowan County was responsible for billing and collecting the property taxes on registered vehicles on behalf of all municipalities and special tax districts in the county, including the City of Salisbury. In FY2014, North Carolina implemented the Tag and Tax Together program – a more streamlined method for vehicle owners to pay their registration and vehicle taxes. Annual registration fees and vehicle property taxes will be paid to the Division of Motor Vehicles (DMV). In turn, the DMV will distribute the taxes to the appropriate counties.

Sales taxes and certain intergovernmental revenues, such as the utilities franchise tax, collected and held by the State at year-end on behalf of the City, are recognized as revenue. Intergovernmental revenues and sales and services are not susceptible to accrual because generally they are not measurable until received in cash. Grant revenues, which are unearned at year-end, are recorded as deferred revenues. Under terms of grant agreements, the City funds certain programs with combination of specific cost-reimbursement grants, categorical grants, and general revenues. Thus, when program expenses are incurred, there are both restricted and unrestricted net assets available to finance the program. It is the City's policy to first apply general revenues, followed by categorical block grants, and then cost-reimbursement grants.

The Proprietary Funds are accounted for using the economic resources measurement focus. The generally accepted accounting principles used in these funds are similar to those applicable to private sector businesses where the focus is upon determination of net income, financial position, and cash flows.

The basis of accounting determines when the revenues and expenditures or expenses and the related assets and liabilities are recognized in the accounts and reported in the financial statements. Basis of accounting relates to the timing of the measurements made, regardless of the measurement focus applied.

The Enterprise Funds reimburse the General Fund for expenditures made on its behalf in the central services departments (i.e., Human Resources, Management Services, Fleet, and Risk Management). The General Fund pays the Water and Sewer Fund for its normal billable charges. These types of transactions are considered to be quasi-external transactions and are recorded as revenues and expenses in the appropriate funds.

## BASIS OF BUDGETING

The City's budgets are adopted as required by the North Carolina General Statutes. An annual budget ordinance is adopted for the General, Special Revenue, and Enterprise funds. All annual appropriations lapse at fiscal yearend. Project ordinances are adopted for the Capital Project Fund and Enterprise Fund Capital Projects Fund, which are consolidated with the operating funds for reporting purposes. These appropriations continue until the project is completed. All budgets are prepared using the modified accrual basis of accounting. Expenditures may not legally exceed appropriations at the functional level for all annually budgeted funds and at the object level for the multi-year funds. Budget Ordinances are required for any revisions that alter total expenditures of any fund. All ordinances must be approved by the City Council. The annual budget ordinance must be adopted by July 1 of the fiscal year or the City Council must adopt an interim budget that covers that time until the annual ordinance can be adopted.

The City's budget is developed on the modified accrual basis as explained previously. Budgets for the General Fund and Special Revenue Fund are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the Enterprise funds are adopted on a basis consistent with GAAP except that bond

27

proceeds and contributed capital are treated as other financing sources, bond principal payments and additions to fixed assets are treated as expenditures, depreciation expense is not budgeted, and no accruals are made for interest expense and vacation pay.



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 600 of 1126

# FINANCIAL MANAGEMENT POLICIES

**INVESTMENT POLICY**

The City's investment policy is to minimize credit and market risks while maintaining a competitive yield on its portfolio. Accordingly, deposits were either insured by federal depository insurance or collateralized. Salisbury City Council has approved this policy.

**Policies**
- Always consider the risk factor of an investment
- Maintain liquidity in the investment portfolio at all times
- Consider yield only after risk and liquidity are assured
- Only purchase investments that can be perfected
- No purchase of derivatives
- Use only brokerages with offices in Salisbury
- Maintain a mix of investments with no over-reliance on a single type of investment
- Avoid long term investments
- Always purchase investments with the intent to hold to maturity
- Investments are made with available cash that is in excess of amounts needed to meet current disbursement needs
- Investments are competitively bid
- All investments require the approval of two authorized employees to complete the transaction

**Investments Used By City**
- US fully guaranteed investments
- NC State Banks' and Savings and Loan Associations' CDs, NOWS, SuperNow, Shares, and Deposits in Savings
- Obligations of the Federal Farm Credit Bank, the Federal Home Loan Banks, the Federal Home Loan Mortgage Corporation, and the Government National Mortgage Association
- Prime quality commercial paper and bankers' acceptance
- North Carolina Capital Management Trust

**Custodial Risk Assumed By City**
- GAAP requires that governments classify their investment's custodial risks into categories with least risk being Category 1 and highest risk being Category 3.
- Category 1 includes investments that are insured or registered, or for which the securities are held by the City or its agent in the City's name.
- All City investments are purchased and held as Category 1 investments.

**FISCAL POLICIES**

**Revenue Policy**
1. The cumulative increase of revenue from the levy of property tax will not exceed five (5) percent from the preceding year. The increase excludes: taxable value gained through annexation; the taxable value gained through new construction; tax increases mandated by the voters, courts, State, or federal governments.
2. The City will project revenues for five (5) years and will update the projections annually prior to the beginning of the preparation of the annual budget.
3. The City will utilize user charges in lieu of ad valorem taxes for services that can be individually identified and where the costs are directly related to the level of service:
   a) Recreational programs will be funded from user charges for all programs in which it is practical to charge. User charges should represent at least 15% of the total recreational budget.
   b) Cemetery activities should be partially funded from user charges. User charges should represent at least 50% of the total Cemetery budget.
   c) Waste Management Division's cost to use the County's landfill will be recovered completely from users.
   d) User charges will pay for the cost of operating a recycling program.
   e) The user charge fees for water and sewer will be sufficient to finance all operating, capital, and debt service costs for the Water and Sewer Fund.
4. All City charges and fees will be reviewed and updated annually.

**Operating Budget Policy**

1. Current operating revenues will be sufficient to support current operating expenditures.
2. Debt or bond financing will not be used to finance current expenditures.
3. For programs with multiple revenue sources, the City will adhere to the revenue spending policy. The Finance Officer will use resources in the following hierarchy: bond proceeds, federal funds, state funds, local non-city funds, city funds.
4. Annually recurring revenues will not be less than annually recurring operating budget expenditures (operating budget minus capital outlay).
5. The City will develop a program to replace all information systems hardware at least once every four years.
6. The City will establish a Capital Replacement Fund for the replacement of vehicles, information systems hardware, and radio equipment. The Fund will purchase the equipment and lease it back to the appropriate department over its useful life. These lease payments will create a sinking fund to be utilized to purchase new equipment to replace the existing one.
7. The City will establish a Risk Management Program to provide for protection against loss and a reduction in exposure to liability. The City will establish a safety program to minimize the City's exposure to liability and thereby reduce the number of claims against the City.
8. The City will avoid budgetary practices that balance current expenditures at the expense of meeting future year's expenses.
9. The City will only use one-time revenues for the funding of capital improvements or other non-recurring expenditures.

**Capital Improvement Policy**

1. The City will prepare and adopt a ten-year Capital Improvement Program which will detail each capital project, estimated cost, description, and funding source.
2. Operating expenditures will be programmed to include the cost of implementing the Capital Improvement Program and providing all manpower, operating costs, and capital outlay required.
3. The City will prepare and update annually a resurfacing and replacement policy for street and sidewalk improvements.

**Accounting Policy**

1. The City will establish and maintain the accounting systems according to the generally accepted principles and standards of the Government Accounting Standards Board (GASB) and the National Committee on Governmental Accounting.
2. An annual audit will be performed by an independent public accounting firm which will issue an official opinion on the annual financial statements, with a management letter detailing areas that need improvement (if required).
3. Full disclosure will be provided in the financial statements and bond representation.
4. Financial systems will be maintained to monitor expenditures and revenue on a monthly basis with a thorough analysis and adjustment (if required).
5. Interfund loans are authorized according to the resolution adopted by City Council on November 17, 2009.
6. All revenue collections will be consolidated under the City's Financial and Business Services Department.
7. The City will continue to obtain the Certificate of Achievement for Excellence in Financial Reporting and the Distinguished Budget Presentation Award from the GFOA.

**Debt Policy**

1. Capital projects, financed through the issuance of bonds, shall be financed for a period not to exceed the expected useful life of the project.
2. The general obligation debt of the City will not exceed eight (8) percent of the assessed valuation of the taxable property of the City.
3. Interest, operating and/or maintenance expenses will be capitalized only for facilities or enterprise activities and will be strictly limited to those expenses incurred prior to actual operating of the facilities.
4. Interfund loans will be made as needed according to the Resolution approved by the City Council. The interest rate for those loans requiring the repayment with interest was revised as of June 30, 2011, to 1% which is reflective of what the City can currently earn on investments.

**Reserve Policy**

1. The City maintain the unreserved fund balance of at least 25% of the General Fund Operating Budget. These funds will be used to avoid cash flow interruptions, generate interest income, reduce need for short-term borrowing and assist in maintaining an investment grade bond rating.
2. The City will maintain a two-to-one ratio of total current assets over total current liabilities in the Water and Sewer Utility Fund.

## BUDGETS AND BUDGETARY ACCOUNTING

Budgetary control is an essential element of governmental accounting and reporting. The City Council is required by state law to adopt an annual balanced budget for all funds except for the fiduciary funds and to utilize "encumbrance accounting" as defined in the statutes. Budgetary control is maintained at the departmental level by the encumbrance of estimated purchase amounts prior to the release of purchase orders to vendors. Purchase orders which result in an overrun of departmental balances are not released until additional appropriations are made available. Open encumbrances lapse at year end and are reinstated against the subsequent year's appropriation. They are shown as a reservation of fund balance in the Comprehensive Annual Financial Report. Appropriations are made at the departmental level and amended as necessary. A portion of fund balance may be appropriated to balance a fund's budget. All annual appropriations lapse at year end.

The City follows these procedures in establishing the budgetary data:

1. Prior to June 1, the City Manager submits to the City Council a proposed operating and capital budget for the fiscal year commencing the following July 1. The budget includes proposed expenditures and the means of financing them.
2. A public hearing is conducted to obtain taxpayer comments.
3. Prior to June 30, the budget is legally enacted through passage of an ordinance.
4. The City Manager is authorized to transfer budgeted amounts between departments; however, any revisions that alter the total expenditures of any fund must be approved by the City Council.
5. Formal budgetary integration is employed as a management control device during the year for the General Fund, special revenue funds, and enterprise funds. Budgetary performance can be quantitatively measured and accounted for throughout the year.

## GOAL SETTING AND BUDGETARY PROCESS

The City Council and Management Team meet at an annual Budget Retreat held for the purpose of establishing goals and priorities for the City's Budget.

In preparation for this Retreat, the City's Finance Staff contracted with a consultant to prepare a comprehensive 10-Year Capital Improvement Plan (CIP) for both the General Fund and the Water and Sewer Fund. The CIP helps guide funding priorities in the upcoming city budget.

Additionally, the City's Management Team meets with the City's Boards and Commissions for goal setting sessions and with their own department to clarify and establish goals. Goals from the Boards and Commissions are presented to City Council to request city funding.

Each department manager begins considering the personnel needed, operational costs, and capital outlay associated with performing the goals as set forth by City Council. Budget staff prepare and have available on the City's server budgetary request forms in accordance with the Budget Calendar.

Upon return of the completed forms and departmental input of budget requests, the City Manager and Budget Team meet with each member of the City's Management Team to review his respective budget requests and justifications. The City Manager and Budget Team then evaluate each department's request for personnel, operational items, and capital outlay. The evaluation process is detailed and time-consuming. For each department, every line item justification is reviewed in light of the departmental goals and needs. Any additional personnel must be justified by the department and then assessed by Human Resources and Financial Services for need and appropriate staffing. Operational items are usually held to an increase no greater than that of the inflation rate.

31

RETURN TO TABLE OF CONTENTS

A large impact on budgetary dollars is the amount spent on capital outlay. All departments submit a ten-year capital improvement program with each item justified and ranked as to priority. Every capital outlay item is reviewed regarding need and whether the capital acquisition assists in accomplishing the stated goals. The budget document is then assembled using a file downloaded from the financial system and combined with personal computer spreadsheets and word processing files.

The Budget Message is prepared by the City Manager with highlights of the major budgetary discussions with supporting analyses for his recommendations.

The availability of the budget document, before and after adoption, is made known through published newspaper notices and announcements at regularly scheduled Council meetings. Additionally, the recommended and adopted budget document is accessible for downloading through the City's web site at **www.salisburync.gov**.

The City Manager submits the budget to City Council and, after proper public notice, the City Council conducts a public hearing and budget work sessions. The City Council then adopts the budget through the passage of an ordinance by June 30.

During the fiscal year, the City Manager holds quarterly meetings with the City's Management Team to discuss budget-to-actual variances, along with any unbudgeted expenses that have been identified after the budget adoption.

At this point, the cycle begins again for the budgetary process. The various Boards and Commissions meet for their goal setting sessions while the City is gathering input from its citizens via surveys and group meetings. The cycle is shown below.

## GOAL SETTING/BUDGET CYCLE



32

# CITY OF SALISBURY
## FY2019-2020 BUDGET CALENDAR

| | | |
|---|---|---|
| January 2019 | Prepare personnel request forms; present staffing patterns and personnel request information<br><br>Prepare schedules for fixed operational costs<br><br>Prepare FY2019-20 – 2028-29 Capital Improvement Program request forms | Financial Services |
| January 2019 | Vehicle Review Committee meeting for evaluation of vehicles | Fleet Manager and Purchasing Coordinator |
| 1/29/2019 | Start of budget data entry<br><br>Complete all budget request forms no later than February 25, 2019 | Management Team and Division Managers |
| 2/11/19 - 2/12/19 | Annual Retreat | Mayor, City Council, City Manager and Staff |
| 2/19/19 | First reading of 2019-2020 CDBG & HOME; hold Public Hearing on the use of 2019-20 CDBG & HOME Funds | Community Planning Services Staff |
| 2/25/2019 | Review of Specific Budget Proposals | Budget Team, Department Heads and Division Managers |
| 2/1/19 - 2/28/19 | Prepare FY2018-2019 year-end revenue estimates and FY2019-20 revenue estimates on all funds | Financial Services, Utilities Director, & Transit Director |
| 4/11/19 - 4/16/19 | Departmental budget cuts to balance budget; two or three-day turnaround | City Manager, Department Heads, Division Mangers |
| 5/14/19 & 5/30/19 | Hold Information Session at West End Business & Community Center for 2019-20 CDBG & HOME Funds | Community Planning Services Staff |
| 5/21/19 | City Manager to present recommended Budget to City Council | City Manager |
| 5/26/19 | Place ad in THE SALISBURY POST to advertise one time for public hearing | City Clerk |
| 6/7/19 | Public notice of Budget Work Session | City Clerk |
| 6/4/19 | Hold a public hearing on the FY2019-20 Budget | City Council |
| 6/11/19 | Budget Work Session | Mayor, City Council, City Manager and Staff |
| Before July 1, 2019 | City Council to adopt Budget | City Council |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 605 of 1126

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY
## FY2019-2020 BUDGET CALENDAR

| | | |
|---|---|---|
| July 2019 | Report tax rate to Rowan County Tax Supervisor | City Clerk |
| Summer 2019 | Brief Boards and Commissions Chairmen on Adopted Budget | Chairmen of City Boards and Commissions and appropriate City Staff |



34

RETURN TO TABLE OF CONTENTS



35

City Overview

36

RETURN TO TABLE OF CONTENTS

# FACTS AND INFORMATION ABOUT THE
# CITY OF SALISBURY, NORTH CAROLINA

## LOCATION

Salisbury, the county seat of Rowan County, is located in the heart of the beautiful Piedmont area, the industrial heart of the State. Salisbury is located midway between Charlotte and Winston-Salem, 296 miles from Atlanta, Georgia and 368 miles from Washington, D.C.



## CLIMATE

The climate of the Salisbury area is moderate, a definite advantage to those who live and work here. The massive mountains of Western North Carolina form a natural barrier against the cold east-west winds. While definitely southern in climate, Salisbury is far enough north and has sufficient altitude to escape the humid summers of many other southern regions. Extremes in climate are very rare and short-lived. In winter, the high temperature is about 53 degrees, with a low around 30 degrees. The total snowfall is normally about 3 inches each year. In the summer, the high averages about 88 degrees, with a low of 67 degrees.

## POPULATION

The population of the City of Salisbury has increased steadily during the past decade. This is due to both annexations and internal growth stimulated by the local economy. Population currently is estimated to be 34,463 based upon estimates from the North Carolina Office of State Planning.

## HISTORY

Scotch-Irish, who originally settled in Lancaster County, Pennsylvania, moved down the "Great Wagon Road" 435 miles to Trading Ford on the Yadkin River to become the first settlers in Rowan County.

The County of Rowan was established in 1753. At this time, Rowan included all territory north to Virginia and east to what we know now as Guilford County and west to the mountains. Eventually, 26 counties were formed from Rowan. Rowan County was named for Matthew Rowan, acting governor for the colony in 1753.

The deed for Salisbury is dated February 11, 1755. The court center, called prior to this time Rowan Court House, was a bustling little village of seven or eight log cabins, a courthouse, jail and pillory, according to Governor Arthur Dobbs who visited here in late 1755.

The Court House dates to 1753 and contains deeds, marriages, and miscellaneous records of value. Papers formerly in the Clerk's Office, such as the early court minutes, are stored at the State Department of Archives in Raleigh. Familiar names in American history adorn these records.

Andrew Jackson, Archibald Henderson, William R. Davie, Daniel Boone, Lord Cornwallis, Richard Caswell and many other prominent local families such as the Barkleys, Hoovers, and Polks, all ancestors of presidents or vice-presidents, appear time and again in the deeds and court minutes of the county.

*Henderson Law Office*



Two years before the national Declaration of Independence and one year before the Mecklenburg Declaration of Independence, a group of patriotic citizens of Rowan County, serving as a Committee of Safety, adopted the Rowan Resolves on August 8, 1774, containing the pioneer element toward liberty and independence from Britain. These resolves

37

reached the highest note of any passed in the colony in calling for the abolishment of the African slave trade and urging the colonies to "unite in an indissoluble union and association". These resolves are located in the state archives and are the only ones of the many passed in this period that are preserved.

So many legends and lifestyles have been passed down over the passage of time. Daniel Boone began his exploration of the Blue Ridge Mountains from here in Salisbury. Near the present-day library is the small office where Andrew Jackson studied law and was admitted to the bar before he moved westward.

For all the struggles and hardships our ancestors endured, they have provided Salisbury with character and a rich heritage.

## GOVERNMENT

The City of Salisbury's government is organized according to the Council-Manager form of government. The City Council, which formulates policy for the administration of the City, together with the Mayor, constitutes the governing body of the City. The five members are elected to serve two-year terms of office. The Mayor is elected from the five Council members. The Mayor presides at City Council meetings. Also, a Mayor Pro Tem is elected by City Council members from the five to serve as Mayor during their absence or disability.

The City Council appoints the City Manager to serve as the City's Chief Executive Officer. The City Manager is responsible for implementing the policies of the City Council, directing business and administrative procedures, and appointing departmental officers. At the present time, the City Manager is assisted by the Assistant City Manager and 13 departments: Administration, Business and Financial Services, Human Resources, Communications, Downtown Development, Fire, Police, Community Planning Services, Engineering, Public Services, Transit, Parks and Recreation, and Salisbury-Rowan Utilities. The City provides a full range of municipal services allowable under state law including law enforcement, fire protection, zoning and code enforcement, cemeteries, recreation centers and parks, street maintenance, sanitation, and water and sewer systems. The City provides broadband through a public-private partnership.

The City of Salisbury is a separate legal entity from Rowan County as permitted by the State of North Carolina. The City is independent of county government but does provide some overlapping services such as police protection and recreational facilities. The County, not the City, is held responsible by state statutes to provide health and social services and court services.

## UTILITIES

Salisbury operates its own water and sewer system. The Yadkin River, which forms the northeast boundary of Rowan County, provides Salisbury with an abundant supply of good water. The average daily flow is nearly 2 billion gallons per day. The Salisbury water system, using the Actiflo high-rate clarification process, has a permitted treatment capacity of up to 24 million gallons per day. Average daily production during FY 2018 was 9.4 million gallons per day. An arterial system of distribution mains has been constructed to assure maximum fire protection to all parts of the service area.

The Salisbury water system supplies the following towns in Rowan County: Salisbury, Spencer, East Spencer, Granite Quarry, Rockwell, and China Grove. Service has been extended along major growth corridors and to a number of industrial sites well beyond the city limits. The water supply meets or exceeds all federal and state quality requirements.

Salisbury's two wastewater treatment facilities serve as the area's regional wastewater utility, which includes the towns of Landis, China Grove, Spencer, East Spencer, Granite Quarry, Faith and Rockwell. Total daily treatment capacity is 12.5 million gallons. Average daily treatment in FY 2018 was 8.2 million gallons per day.

The City began offering video, internet and voice services in 2010 through the city's broadband fund. In May 2018, with a voter referendum, these services are now offered through a public-private partnership with Hotwire Communications.

Other utilities are provided by Duke Energy, Piedmont Natural Gas, AT&T, Windstream, and Spectrum.

## TRANSPORTATION

Salisbury, nearly the geographic center of North Carolina, is located on Interstate Highway 85, 42 miles from Charlotte, 52 miles from Greensboro, and 39 miles from Winston-Salem. It is the crossroads of I-85, U.S. 29, 52, 70, 601 and N.C. 150. Over 7 million people live within 100 miles of Salisbury, 3.25 million within 50 miles. The seaports of Wilmington, Morehead City, Charleston, and Norfolk are less than a one-day truck haul away.

Mid-Carolina Regional Airport, three miles from downtown Salisbury, has a 5,800 ft. x 100 ft. paved

and lighted runway. Hangar space and private plane servicing are available.

Two major commercial airports are within a one-hour drive of Salisbury – Charlotte-Douglas International (CLT) in Charlotte and Piedmont Triad International (PTI) in Greensboro. Additionally, these airports provide regular air passenger services to all parts of the United States via various airlines. There are also non-stop, international flight options available to Frankfurt, London, Rome, and San Juan, among other global destinations.

Greyhound provides bus service to Salisbury with daily arrivals and departures. Local bus service is provided by the City's Transit System.

*The Depot*



Amtrak provides rail transportation with service on the Piedmont and the Carolinian from New York City to Charlotte, North Carolina. Arrivals and departures are from the Historic Salisbury Station formally known as The Depot, a renovated station of the Salisbury Railroad Station Depot, originally built in 1908.

### LODGING

An ideal area for meetings and conventions, Salisbury has 11 hotels, with nearly 1,100 rooms, and 2 bed and breakfast establishments in our historic district.

### EDUCATION

Salisbury is home to four colleges. Catawba College was founded in Newton, North Carolina in 1851, and moved to Salisbury in 1925. Catawba has 30 buildings comprising a physical plant unsurpassed in the East for a college of this size and style. It has a total enrollment of 1,325 Liberal Arts students and is affiliated with the United Church of Christ. U.S. News and World Report ranked Catawba 4th among Best Regional Colleges in the South for 2018. Livingstone College was founded in 1879 and has 1,150 Liberal Arts students. It is supported by the African Methodist Episcopal Zion Church. Rowan-Cabarrus Community College offers two-year educational programs leading to the associate's degree in applied science. In addition, one-year diploma programs are offered in five fields. There is a total enrollment of approximately 4,700 full-time students. The City is also home to Hood Theological Seminary, a private graduate school that prepares students for ministry and has grown to 300 students.

Novant Health Rowan Medical Center and Campbell University have a working agreement that establishes the hospital as a teaching hospital. The partnership includes training in the areas of primary care, family medicine, general surgery, OB/GYN, pediatrics, psychiatry, and other critical services with an emphasis on the unique needs of underserved communities.

In addition to the Salisbury-Rowan public school system, there are several private and church related schools.

### ARTS AND ENTERTAINMENT

The cultural atmosphere of the Salisbury area is significantly enriched by the outstanding programs of Catawba and Livingstone Colleges and the other colleges in the area. Each year the Catawba College Shuford School of Performing Art brings a minimum of four musical events to Salisbury. Catawba's fine Theatre Arts department offers several professional-type drama productions each year. Livingstone College also has a cultural series that brings artists to the community as well as an excellent drama group.

The Piedmont Players, a community little theatre organization, provides excellent entertainment as well as a chance to participate in both its acting and technical activities. They have completely restored the historic Meroney Theatre, built in 1905, for their home. The Piedmont Players presents five shows each season. The Norvell Theatre features plays cast entirely with children and youth. Many school groups attend plays at the Norvell every year. Piedmont Players has received an award at the annual North Carolina Theatre Conference for having the best community theatre in the state. The arts program has been further enhanced with the addition of the Lee Street Theatre and Performing Arts Center, a 9,000 square foot theatre.

The Salisbury-Rowan Symphony, consisting of musicians from the area, presents four concerts each season. In addition to participation in the regular concert series, the string quartet of the Salisbury

39

Symphony visits the elementary schools to present programs. The object of this mini-concert series is to give the students some knowledge of music and famous composers.

Rowan-Cabarrus Community College participates in the North Carolina Visiting Artist Program. Each year a professional artist is employed and in residence at the college. Concerts and musical programs are provided regularly by many artists throughout the state as well as the Visiting Artist. In addition, Rowan-Cabarrus Community College sponsors a Folk Heritage Center, network for professional and local folk artists.

## COMMUNITY FACILITIES

Salisbury is served 5 days a week by The Salisbury Post. Three radio stations provide local programming. WBTV has a satellite newsroom located in Salisbury. Local reception provides coverage from all major networks in addition to cable television facilities.

A full-time, year-round parks and recreation staff offers activities for all city residents. In addition to organized activities, the City provides 28 park properties, an outdoor seasonal swimming pool and splash pad, a sports complex, and a large community park and athletic complex totaling 518 acres of parkland city wide.

In addition, the department provides many amenities for public enjoyment including four recreation facilities, eight tennis courts, one disc golf course, and five paved sections (5.2 miles) of the Salisbury Greenway.

A new teen center opened March 5, 2018, in the Miller Recreation Center on West Bank Street. Teens receive free membership cards when they sign up, which also gives them free access to city buses. The center offers a place to play pool, foosball, and video games. The members can also receive homework assistance, life skills training, and participate in other specialized programs.

## PARK SYSTEMS

Kelsey-Scott Park, City Park and Salisbury Community Park are among the largest parks in our park system providing outdoor recreation and shelter reservations to the citizens of Salisbury. The Jaycee Sports Complex is a multi-use area with two ball fields, outdoor fitness equipment, and two outdoor basketball courts. City Park Recreation Center, Miller Recreation Center, Hall Gym, and the Salisbury Civic Center offer a variety of programs throughout the year and are also available for rentals.

The Salisbury Community Park and Athletic Complex opened in April 2001. Amenities at the 306 acre park include baseball/softball fields, soccer fields, picnic shelters, play structures, multiple hiking/biking trails, walkways and an eight-acre lake suitable for fishing and equipped with a handicap accessible fishing pier.



*Ball field at the Community Park*

Hurley Park is a municipal garden which offers a unique collection of plants, native and ornamental, to the area. The park provides an educational experience as well as a pleasurable place to stroll and is reserved for weddings and other special events. The park celebrated its 30-year anniversary during the 2017-18 fiscal year.

## SPECIAL EVENTS

The Parks and Recreation Department offers a variety of special events throughout the year including: Father Daughter Dance, Earth Day on the Greenway, Touch a Truck, Doggy Dip Swim, Middle School Prom, Movies in the Park, Fall Campouts, Halloween Fun Fest, 5K Run/Walk for the Greenway, Music at the Mural, Fur Fun 5K, Brown Bag Lunch Jam, New Year's Eve at the Bell Tower, Cheerwine Festival and Brunch with Santa. The department also assists Downtown Salisbury, Inc. (DSI) with their scheduled special events. In addition to special events, the department facilitates over 20 softball tournaments that bring players from throughout the southeast to the Salisbury Community Park and Athletic Complex.

Downtown Salisbury Department has 17 events in the Downtown area that bring thousands of residents together for a fun filled evening. The City of Salisbury, in partnership with Cheerwine, has hosted the Cheerwine Festival in May. The event began with the 100th birthday of Cheerwine in 2017 where more than 30,000 people came to downtown Salisbury to enjoy live music, food vendors, shopping, local craft vendors, and family-friendly activities.

RETURN TO TABLE OF CONTENTS
## MISCELLANEOUS STATISTICS

| | | | |
|---|---|---|---|
| Public Safety: | | Area - Square Miles | 21.8 |
| Number of Fire Stations | 6 | Miles of Streets | 173.23 |
| Number of Police Stations | 1 | Regional Utilities Department: | |
| Recreation Facilities: | | Number of Customers | 18,919 |
| Number of Parks | 28 | Miles of Water Line | 449 |
| Number of Recreation Centers | 4 | Miles of Sewer Line | 418 |
| Number of Tennis Facilities | 1 | Number of Cemeteries | 7 |
| Number of Acres | 518 | | |
| Greenway Miles | 5.2 | | |





41

RETURN TO TABLE OF CONTENTS

## ASSESSED VALUE OF TAXABLE PROPERTY
### For the Last Ten Fiscal Years

| Fiscal Year Ended June 30, | Real Property | Personal Property | Public Service Property | Total | Tax Rate |
|---|---|---|---|---|---|
| **2020** [1] | | | | **$3,078,560,000** | **$0.7196** |
| 2019 | $2,215,411,938 | $574,315,892 | $76,103,757 | $2,865,831,587 | 0.7196 |
| 2018 | $2,200,909,996 | $571,100,802 | $72,407,318 | $2,844,418,116 | 0.7096 |
| 2017 | $2,190,395,512 | $581,933,147 | $70,460,904 | $2,842,789,563 | 0.6720 |
| **2016** | **$2,188,918,181** | **$552,224,799** | **$69,437,235** | **$2,810,580,215** | **0.6600** |
| 2015 | $2,192,253,039 | $572,732,078 | $62,228,883 | $2,827,214,000 | 0.6569 |
| 2014 | $2,185,868,793 | $592,826,220 | $59,056,195 | $2,837,751,208 | 0.6374 |
| 2013 | $2,207,871,524 | $500,854,287 | $61,343,725 | $2,770,069,536 | 0.6374 |
| **2012** | **$2,177,064,102** | **$533,023,437** | **$59,819,853** | **$2,769,907,392** | **$0.6135** |
| 2011 | $2,324,996,121 | $530,055,686 | $61,255,822 | $2,916,307,629 | $0.5900 |

[1] Estimated

Note: The levy of property taxes each year is based on the assessed value of taxable property as of January 1 preceding the beginning of the fiscal year on July 1. All taxable property is assessed at one hundred percent (100%) of its estimated value at time of revaluation. Revaluation of real property, required at least every eight years, was completed for the levy of taxes in the years ended June 30, 2012; June 30, 2016 and June 30, 2020 (in bold). The assessment of taxable property being assessed after revaluation is accomplished in accordance with North Carolina G.S. 105.286.

## SCHEDULE OF PRINCIPAL TAXPAYERS FOR THE CITY OF SALISBURY
### For the Year Ended June 30, 2018

| Business | Type of Enterprise | 2018 Assessed Valuation | Value of Total |
|---|---|---|---|
| Food Lion, Inc. | Commercial | $154,590,210 | 5.43% |
| Henkel Corporation | Manufacturing | 33,025,431 | 1.16% |
| AKZO Nobel | Manufacturing | 31,196,939 | 1.10% |
| Duke Energy Corp. | Utility | 31,027,931 | 1.09% |
| Brixmor Innes Street, LLC | Retail Real Estate | 25,754,169 | 0.91% |
| Cole Mt. Salisbury, NC LLC | Real Estate | 22,598,592 | 0.79% |
| Norandal USA | Industrial | 20,950,324 | 0.74% |
| Wal-Mart Real Estate Business | Retail | 13,002,662 | 0.46% |
| BRC Salisbury LLC | Real Estate | 12,025,915 | 0.42% |
| Piedmont Natural Gas | Utility | 11,547,424 | 0.41% |
| Totals | | $355,719,597 | 12.51% |

## SCHEDULE OF PRINCIPAL EMPLOYERS
## IN THE CITY OF SALISBURY
### For the Year Ended June 30, 2018

| Employer | Employees | Percentage of Total City Employment |
|---|---|---|
| Delhaize Food Lion | 3,200 | 14.55% |
| Rowan/Salisbury School System | 2,889 | 13.13% |
| W.G. (Bill) Hefner VA Medical Center | 2,100 | 9.55% |
| Novant Health Rowan Regional | 1,558 | 7.08% |
| Rowan-Cabarrus Community College | 955 | 4.34% |
| Rowan County | 817 | 3.71% |
| Piedmont Correctional Institute | 450 | 2.05% |
| City of Salisbury | 416 | 1.89% |
| Lutheran Services for the Aging | 310 | 1.41% |
| Catawba College | 250 | 1.14% |
| Total | 12,945 | 58.85% |

Source: Comprehensive Annual Financial Report, Fiscal Year ending June 30, 2018.

## DEMOGRAPHIC AND ECONOMIC STATISTICS
## CITY OF SALISBURY
### For the Last Ten Fiscal Years

| Fiscal Year | Population | Personal Income | Per Capita Personal Income | Median Age | Unemployment Rate |
|---|---|---|---|---|---|
| 2018 | 34,463 | $ 926,512,706 | $ 26,884 | 40.1 | 4.4% |
| 2017 | 34,459 | 903,809,921 | 26,229 | 39.9 | 5.2% |
| 2016 | 34,285 | 877,313,318 | 25,589 | 39.7 | 5.8% |
| 2015 | 33,955 | 847,677,075 | 24,965 | 39.5 | 5.9% |
| 2014 | 33,726 | 821,424,540 | 24,356 | 39.3 | 7.3% |
| 2013 | 33,622 | 798,918,570 | 23,762 | 39.1 | 9.6% |
| 2012 | 33,701 | 781,264,147 | 23,182 | 38.9 | 10.9% |
| 2011 | 33,732 | 762,910,045 | 22,617 | 38.7 | 11.6% |
| 2010 | 32,263 | 711,888,741 | 22,065 | 38.5 | 12.7% |
| 2009 | 31,358 | 728,336,587 | 23,227 | 38.3 | 10.3% |

Sources: Population data provided by Office of State Management and Budget. Personal income, per capital income, and median age data are based on the latest census with estimated fluctuations for non-census years. Unemployment rates are provided by the NC Employment Security Commission.

**CITY OF SALISBURY**
**LIST OF PRINCIPAL OFFICIALS**
July 1, 2019

| | |
|---|---|
| Mayor | Al Heggins |
| Mayor Pro Tem | David B. Post |
| Council Member | Karen Kirks Alexander |
| Council Member | Tamara Sheffield |
| Council Member | William B. Miller |
| City Attorney | J. Graham Corriher |
| City Manager | W. Lane Bailey |
| Assistant City Manager | Zack Kyle |
| Administrative Services Director | Kelly K. Baker |
| City Clerk | Diane Gilmore |
| Communications Director | Linda McElroy |
| Community Planning Services Director | Hannah Jacobson |
| Downtown Salisbury Director | Larissa Harper |
| Engineering Director | Wendy Brindle |
| Finance Director | Shannon Moore |
| Fire Chief | Robert A. Parnell |
| Human Resources Director | Ruth C. Kennerly |
| Parks and Recreation Director | Nick Aceves |
| Police Chief | Jerry Stokes |
| Public Services Director | Tony Cinquemani |
| Salisbury-Rowan Utilities Director | James D. Behmer |
| Transit Director | Rodney L. Harrison |

# City of Salisbury
# Organization Chart



45

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY
## SUMMARY OF POSITIONS FOR FY 2018 – 2020

| | APPROVED FY 2017-18 | APPROVED FY 2018-19 | REQUESTED FY 2019-20 | RECOMMENDED FY 2019-20 | APPROVED FY 2019-20 |
|---|---|---|---|---|---|
| **GENERAL FUND** | | | | | |
| City Council | 8 | 8 | 8 | 8 | 8 |
| Management & Administration | 6 | 6 | 6 | 6 | 6 |
| Communications | 4 | 4 | 4 | 4 | 4 |
| Human Resources | 6 | 6 | 6 | 6 | 6 |
| Financial Services | 12 | 12 | 12 | 12 | 12 |
| Business Services | 11 | 11 | 9 | 9 | 9 |
| Information Technologies | 7 | 7 | 7 | 7 | 7 |
| Community Planning Services | 4 | 4 | 4 | 4 | 4 |
| Code Services | 4 | 4 | 4 | 4 | 4 |
| Development Services | 4 | 4 | 4 | 4 | 4 |
| Downtown Salisbury | 2 | 2 | 3 | 3 | 3 |
| Engineering | 7 | 7 | 8 | 8 | 8 |
| Engineering-Traffic Operations | 2 | 2 | 3 | 3 | 3 |
| Police | 89 | 89 | 97 | 97 | 97 |
| Fire | 82 | 81 | 90 | 90 | 90 |
| Public Svcs-Telecommunications | 4 | 4 | 4 | 4 | 4 |
| Public Svcs-Facilities Maintenance | 3 | 5 | 5 | 5 | 5 |
| Public Svcs-Administration | 3 | 3 | 3 | 3 | 3 |
| Public Svcs-Streets | 16 | 18 | 18 | 18 | 18 |
| Public Svcs-Cemetery | 1 | 1 | 1 | 1 | 1 |
| Public Svcs- Solid Waste Management | 7 | 6 | 6 | 6 | 6 |
| Public Svcs-Waste Management-Other | 5 | 5 | 5 | 5 | 5 |
| Public Svcs-Grounds Maintenance | 13 | 16 | 16 | 16 | 16 |
| Public Svcs-Fleet Management | 13 | 13 | 13 | 13 | 13 |
| Parks and Recreation | 21 | 15 | 15 | 15 | 15 |
| **TOTAL** | **334** | **333** | **351** | **351** | **351** |
| **WATER AND SEWER FUND** | | | | | |
| Utility Management | 10 | 10 | 11 | 11 | 11 |
| Water Treatment | 9 | 9 | 9 | 9 | 9 |
| Systems Maintenance | 26 | 30 | 31 | 31 | 31 |
| Enviromental Services | 7 | 7 | 7 | 7 | 7 |
| Wastewater Treatment Plants | 25 | 25 | 24 | 24 | 24 |
| Meter Services | 10 | 8 | 7 | 7 | 7 |
| **TOTAL** | **87** | **89** | **89** | **89** | **89** |
| **TRANSIT FUND** | **14** | **17** | **15** | **15** | **15** |
| **FIBRANT COMMUNICATIONS FUND \*** | **24** | **23** | | | |
| **STORMWATER FUND** | **11** | **11** | **11** | **11** | **11** |
| **TOTAL ALL FUNDS** | **470** | **473** | **466** | **466** | **466** |
| Permanent Full-time | 448 | 449 | 442 | 442 | 442 |
| Permanent Part-time | 5 | 8 | 5 | 5 | 5 |
| Temporary Full | 2 | 2 | 2 | 2 | 2 |
| Temporary Part-time | 6 | 6 | 7 | 7 | 7 |
| Part-Time Pools | 9 | 8 | 10 | 10 | 10 |
| ***TOTAL ALL FUNDS*** | ***470*** | ***473*** | ***466*** | ***466*** | ***466*** |

\*Positions eliminated due to system lease

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 618 of 1126

RETURN TO TABLE OF CONTENTS

For the FY2019-20 Adopted Budget, the total number of full-time positions for the City's budgeted funds has decreased by seven over the previous fiscal year Adopted Budget. The following table shows the changes.

| |
|---|
| **GENERAL FUND:** |
| *Additions: Project Manager, Traffic Signal Tech, Sworn Police Officers, Victim Advocate, Crime Analyst, PT Nuisance Abatement Officer, PT Downtown Officer, 9 Fire (SAFER)* |
| |
| **WATER & SEWER FUND:** |
| *NO changes in positions* |
| |
| **TRANSIT FUND:** |
| *NO changes in positions* |
| |
| **FIBRANT COMMUNICATIONS FUND** |
| *Elimination of 23 positions due to system lease* |
| |
| **STORMWATER FUND** |
| *NO changes in positions.* |

## General Fund Full-Time Employees per 1000 Population



As mentioned in the Introductory Section under Trend Monitoring, the City monitors various trends. The above graph represents the number of full-time General and HUD Funds employees per 1,000 population. In FY2003 (FY03), City Council used a 33 position reduction-in-force/hiring freeze to counteract the effects of the Governor's actions and the stagnant economy. Subsequently, in FY2012 (FY12), there were 33 net full time positions eliminated due to decreased revenue/increased expenditures. The decrease in FY2017 is related to the Fibrant employees being moved to the Fibrant Communications Fund from the General Fund.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 619 of 1126

# RELATIONSHIP BETWEEN FUNCTIONAL AREAS AND FUNDS

| | General/Special Revenue | | Enterprise | | | |
|---|---|---|---|---|---|---|
| | General Fund/ Capital Reserve | Entitlement (HUD) | Water & Sewer/ Capital Reserve | Transit | Fibrant/ Capital Reserve | Stormwater/ Capital Reserve |
| General Government | X | | | | | |
| Public Safety | X | | | | | |
| Transportation | X | | | X | | |
| Environmental Protection | X | | | | | X |
| Culture & Recreation | X | | | | | |
| Community & Economic Development | X | X | | | X | |
| Education | X | | | | | |
| Utility | | | X | | X | X |

# PROGRAM MATRIX OF FY2019-20 BUDGET

Below is a matrix showing the relationship between the funds/departments and the program classifications. Although some departments may perform activities outside the program classifications as shown, the classifications show the predominant areas in which a department is involved.

| PROGRAMS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | General Government | Public Safety | Transportation | Environmental Protection | Culture & Recreation | Community & Economic Development | Education | Utility |
| GENERAL FUND: | | | | | | | | |
| City Council | X | X | X | X | X | X | | X |
| Management & Administration | X | X | X | X | X | X | | X |
| Communications | X | X | X | X | X | X | | X |
| Human Resources | X | X | X | X | X | X | | X |
| Business & Financial Services | X | X | X | X | X | X | | X |
| Purchasing | X | | | | | | | |
| Telecommunications | X | X | X | X | X | X | | X |
| Information Systems Operations | X | X | X | | X | X | | X |
| Central City Buildings | X | | | | | | | |
| Plaza | | | | | | X | | |
| Downtown Development | | | | | X | X | | |
| Community Planning Services | | | | | | X | | |
| Code Services | | | | X | | X | | |
| Development Services | | | | | | X | | |
| Engineering | X | | X | | X | | | |
| Street Lighting | | X | X | | | | | |
| GIS | X | X | X | X | X | X | | X |
| Police | | X | | | | | X | |
| Fire | | X | | | | | X | |
| Public Services Administration | X | | X | X | | | | |
| Street | | | X | | | | | |
| Solid Waste Management | | | | X | | | | |
| Waste Management-Other | | | | X | | | | |
| Fleet Management | X | | | | | | | |
| Transportation | | | X | | | | | |
| Parks & Recreation | | | | | X | | X | |
| Education | | | | | | | X | |
| ENTERPRISE FUNDS: | | | | | | | | |
| Water & Sewer | | | | | | | | X |
| Mass Transit | | | X | | | | | |
| Fibrant | | | | | | X | | X |
| Stormwater | | | | X | | | | X |
| SPECIAL REVENUE: | | | | | | | | |
| Entitlement (HUD) | | | | | | X | | |

48

General Fund

49

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY, NORTH CAROLINA
## GENERAL FUND
## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2020
With Estimated Actual for Year Ending June 30, 2019 and
Actual for Year Ended June 30, 2018

|  | 2018 Actual | | 2019 Estimate | | 2020 Budget | |
|---|---:|---|---:|---|---:|---|
| **REVENUES:** | | | | | | |
| Taxes: | | | | | | |
| General property - current | $ | 19,671,583 | $ | 20,094,941 | $ | 21,482,484 |
| General property - prior | | 305,236 | | 261,434 | | 328,000 |
| Municipal service district taxes | | 140,486 | | - | | - |
| Auto tax | | 235,325 | | 235,000 | | 240,000 |
| Interest on delinquent tax | | 106,140 | | 105,000 | | 90,000 |
| Other tax | | 726 | | 800 | | 1,000 |
| | $ | 20,459,496 | $ | 20,697,175 | $ | 22,141,484 |
| Unrestricted Intergovernmental: | | | | | | |
| Local option sales tax | $ | 7,604,426 | $ | 7,608,102 | $ | 7,650,000 |
| Utilities franchise tax | | 3,002,938 | | 3,015,000 | | 3,015,000 |
| Wine and beer tax | | 149,251 | | 150,000 | | 150,000 |
| Other | | 156,087 | | 164,875 | | 164,000 |
| | $ | 10,912,702 | $ | 10,937,977 | $ | 10,979,000 |
| Restricted Intergovernmental: | | | | | | |
| State street aid - powell bill | $ | 964,070 | $ | 951,247 | $ | 951,247 |
| ARRA - Greenway Grant | | 91,062 | | 132,000 | | - |
| Other | | 659,188 | | 818,101 | | 2,839,054 |
| | $ | 1,714,320 | $ | 1,901,348 | $ | 3,790,301 |
| Charges for services: | | | | | | |
| Environmental protection | $ | 2,000,815 | $ | 2,117,090 | $ | 2,346,000 |
| Culture and recreation | | 116,179 | | 102,000 | | 200,000 |
| Code services fees | | 47,806 | | 40,975 | | 40,000 |
| Public safety | | 545,128 | | 532,866 | | 551,500 |
| Cemetery | | 115,450 | | 120,000 | | 120,000 |
| Radio antenna and paging rentals | | 362,897 | | 352,500 | | 265,000 |
| Rentals and sale of property | | 585,534 | | 569,357 | | 304,240 |
| Licenses and permits | | 61,123 | | 71,443 | | 70,000 |
| Administrative charges | | 3,615,090 | | 3,652,030 | | 3,532,030 |
| Community services | | 157,331 | | 59,601 | | 67,150 |
| Other | | 2,581 | | 8,270 | | 3,000 |
| | $ | 7,609,934 | $ | 7,626,131 | $ | 7,498,920 |
| Miscellaneous: | | | | | | |
| Interest earned on investments | $ | 157,674 | $ | 344,000 | $ | 250,000 |
| Donations | | 215,491 | | 351,466 | | 135,000 |
| Other | | 165,781 | | 1,063,012 | | 191,793 |
| | $ | 538,947 | $ | 1,758,478 | $ | 576,793 |
| Total revenues | $ | 41,235,399 | $ | 42,921,108 | $ | 44,986,498 |
| **OTHER FINANCING SOURCES:** | | | | | | |
| Refunding bonds issued | $ | - | $ | 230,000 | $ | - |
| Fund balance appropriated | | - | | 2,000,000 | | 2,523,546 |
| Total revenues and other financing sources | $ | 41,235,399 | $ | 45,151,108 | $ | 47,510,044 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 622 of 1126

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY
## FY 2019-2020 BUDGET SUMMARY
## GENERAL FUND

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **REVENUE** | $ 41,235,399 | $ 47,090,925 | $ 43,191,599 | $ 47,302,044 | $ 47,510,044 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 14,631,018 | $ 16,368,541 | $ 17,086,382 | $ 16,984,059 | $16,984,059 |
| OVERTIME SALARIES | $ 666,031 | $ 610,300 | $ 621,650 | $ 597,100 | $ 597,100 |
| PART TIME SALARIES | $ 314,326 | $ 321,118 | $ 247,434 | $ 327,300 | $ 327,300 |
| LEO SEPARATION ALLOWANCE | $ 360,562 | $ 376,954 | $ 403,852 | $ 369,238 | $ 369,238 |
| FICA TAX | $ 905,505 | $ 1,035,081 | $ 1,107,613 | $ 1,109,903 | $ 1,109,903 |
| RETIREMENT | $ 1,166,616 | $ 1,293,437 | $ 1,662,550 | $ 1,611,222 | $ 1,611,222 |
| 401K-SWORN LAW | $ 209,846 | $ 215,403 | $ 230,770 | $ 230,770 | $ 230,770 |
| 401(K) EMPLOYER CONTRIBUTION | $ 322,525 | $ 353,730 | $ 390,785 | $ 386,980 | $ 386,980 |
| HEALTH CARE | $ 2,818,593 | $ 3,260,457 | $ 3,472,178 | $ 3,411,827 | $ 3,411,827 |
| LIFE INSURANCE | $ 31,773 | $ 39,956 | $ 42,369 | $ 41,774 | $ 41,774 |
| EMP SEC INS | $ 12,609 | $ 9,872 | $ 170,599 | $ 119,270 | $ 119,270 |
| WORKERS COMPENSATION | $ 702,300 | $ 749,250 | $ 820,150 | $ 789,750 | $ 789,750 |
| **Personnel Total** | **$ 22,141,704** | **$ 24,634,099** | **$ 26,256,332** | **$ 25,979,193** | **$25,979,193** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 4,507 | $ 5,675 | $ 5,500 | $ 5,300 | $ 5,300 |
| UNIFORMS | $ 107,525 | $ 243,858 | $ 166,684 | $ 131,607 | $ 131,607 |
| UNIFORM EQUIPMENT | $ 17,096 | $ 24,560 | $ 23,160 | $ 17,810 | $ 17,810 |
| PROTECTIVE EQUIPMENT | $ 516 | $ 400 | $ 800 | $ 600 | $ 600 |
| MEETING EXPENSES | $ 16,101 | $ 18,622 | $ 19,394 | $ 13,544 | $ 13,544 |
| EMPLOYEE RECOGNITION | $ 5,240 | $ 2,500 | $ 2,500 | $ 1,500 | $ 1,500 |
| EMPLOYEE HOLIDAY LUNCHEON | $ 5,233 | $ - | $ - | $ - | $ - |
| SAFETY PROGRAM | $ 1,825 | $ 4,000 | $ 4,000 | $ 2,500 | $ 2,500 |
| CRIME PREVENTION | $ 3,968 | $ 6,007 | $ 1,200 | $ 1,200 | $ 1,200 |
| SAFETY AWARDS | $ - | $ 4,000 | $ 4,000 | $ 2,500 | $ 2,500 |
| RECREATION PROGRAMS | $ 21,393 | $ 17,810 | $ 19,350 | $ 16,900 | $ 16,900 |
| YOUTH PROGRAMS | $ 14,471 | $ 2,000 | $ 11,000 | $ - | $ - |
| CAC PROGRAMS | $ 965 | $ 3,000 | $ 3,000 | $ 3,484 | $ 3,484 |
| EXPENDABLE EQUIPMENT | $ 38,884 | $ 28,731 | $ 30,417 | $ 25,500 | $ 25,500 |
| EXPENDABLE RECREATION EQUIPMENT | $ 205 | $ 900 | $ 900 | $ 900 | $ 900 |
| FIRE AND RESCUE TOOLS | $ 157,491 | $ 17,663 | $ 19,363 | $ 19,363 | $ 19,363 |
| STREET NAME SIGNS | $ 4,970 | $ 5,210 | $ 5,210 | $ 5,210 | $ 5,210 |
| TRAFFIC PAVEMENT MARKINGS | $ 13,576 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| TRAFFIC SIGNS & POST | $ 7,862 | $ 8,275 | $ 8,275 | $ 8,275 | $ 8,275 |
| DRIVE & WALK PAVING | $ 34,355 | $ 30,000 | $ 30,000 | $ 35,000 | $ 35,000 |
| CONSTRUCTION | $ 5,507 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 |
| SNOW MATERIALS | $ - | $ 7,590 | $ 7,590 | $ 7,590 | $ 7,590 |
| MATERIALS NEW STREETS | $ 17,436 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| MATERIALS ST MAINT | $ 26,100 | $ 25,000 | $ 25,000 | $ 30,000 | $ 30,000 |
| MATERIALS - CONCRETE | $ 13,883 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |
| GAS & OIL | $ 404,707 | $ 389,317 | $ 699,905 | $ 566,436 | $ 566,436 |
| DEPARTMENT SUPPLIES | $ 161,190 | $ 152,248 | $ 180,575 | $ 138,947 | $ 138,947 |
| PUBLIC SAFETY VEHICLE EQUIPMENT | $ 5,306 | $ 29,000 | $ 22,010 | $ 22,010 | $ 22,010 |
| HOSE AND FITTINGS | $ 2,722 | $ 5,756 | $ 31,942 | $ 4,800 | $ 4,800 |
| COMPUTER SUPPLIES | $ 364 | $ 400 | $ 400 | $ 400 | $ 400 |
| ARMORY SUPPLIES | $ 18,187 | $ 12,650 | $ 22,650 | $ 15,650 | $ 15,650 |
| CANINE UNIT | $ 5,775 | $ 4,000 | $ 8,800 | $ 7,800 | $ 7,800 |

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| EVIDENCE | $ - | $ 3,015 | $ 3,015 | $ 1,558 | $ 1,558 |
| CRIME SCENE | $ - | $ 5,200 | $ 8,470 | $ 8,270 | $ 8,270 |
| TRAVEL | $ 65,005 | $ 76,432 | $ 103,250 | $ 82,358 | $ 82,358 |
| AUTO ALLOWANCE | $ - | $ - | $ 28,421 | $ 28,421 | $ 28,421 |
| TECHNOLOGY ALLOWANCE | $ 2,400 | $ 2,400 | $ 7,230 | $ 7,230 | $ 7,230 |
| TELEPHONE | $ 23,647 | $ 33,569 | $ 23,800 | $ 29,251 | $ 29,251 |
| CELL PHONE STIPEND | $ - | $ - | $ 53,784 | $ 53,784 | $ 53,784 |
| WIRELESS AIR CARDS | $ 52,467 | $ 57,335 | $ 58,071 | $ 58,071 | $ 58,071 |
| POSTAGE | $ 13,003 | $ 13,518 | $ 14,833 | $ 12,848 | $ 12,848 |
| ELECTRIC POWER | $ 418,463 | $ 436,225 | $ 472,775 | $ 417,970 | $ 417,970 |
| TRAFFIC SIGNAL | $ 5,690 | $ 5,972 | $ 6,000 | $ 6,000 | $ 6,000 |
| STREET LIGHTING | $ 564,531 | $ 567,350 | $ 594,350 | $ 498,350 | $ 498,350 |
| NATURAL GAS | $ 70,615 | $ 66,716 | $ 105,626 | $ 70,719 | $ 70,719 |
| CITY UTILITIES | $ 117,720 | $ 118,610 | $ 119,870 | $ 99,539 | $ 99,539 |
| PRINTING | $ 3,641 | $ 4,744 | $ 4,600 | $ 3,850 | $ 3,850 |
| BUILDINGS & GROUNDS | $ 263,137 | $ 353,612 | $ 268,770 | $ 200,832 | $ 200,832 |
| B&G OTHER DEPTS | $ - | $ 15,000 | $ 15,000 | $ - | $ - |
| GROUNDS BEAUTIFICATION | $ 6,989 | $ 12,450 | $ 30,700 | $ 20,700 | $ 20,700 |
| TRANSITIONAL PARK | $ 1,448 | $ - | $ - | $ - | $ - |
| PRICE HIGH SCHOOL | $ 15,832 | $ 16,000 | $ 18,909 | $ 15,838 | $ 15,838 |
| AMTRAK STATION | $ 12,058 | $ 13,800 | $ 16,794 | $ 16,765 | $ 16,765 |
| B/G CONTRACTED SERVICES | $ 321,853 | $ 332,170 | $ 341,923 | $ 341,923 | $ 341,923 |
| MAINT EQUIPMENT | $ 148,115 | $ 140,189 | $ 156,065 | $ 126,203 | $ 126,203 |
| MAINT RADIO | $ 45,240 | $ 33,792 | $ 35,040 | $ 19,840 | $ 19,840 |
| MAINT COMPUTER | $ 33,782 | $ 54,051 | $ 102,333 | $ 67,264 | $ 67,264 |
| MAINT CMPT SOFTWARE | $ 613,001 | $ 682,894 | $ 724,063 | $ 687,683 | $ 687,683 |
| MAINT TRAFFIC SIGNALS | $ 12,276 | $ 10,000 | $ 37,860 | $ 17,286 | $ 17,286 |
| MAINT AUTO | $ 387,827 | $ 275,526 | $ 340,077 | $ 298,545 | $ 298,545 |
| VEHICLE DAMAGE REPAIR | $ 7,956 | $ - | $ - | $ - | $ - |
| STREET MAINTENANCE | $ 433,648 | $ 500,000 | $ 550,000 | $ 500,000 | $ 500,000 |
| COUNTY LANDFILL CHARGES | $ 321,192 | $ 333,440 | $ 343,440 | $ 333,440 | $ 333,440 |
| MINIMUM HOUSING | $ 60,183 | $ 146,200 | $ 125,000 | $ 120,000 | $ 120,000 |
| ADVERTISING | $ 54,966 | $ 36,348 | $ 52,020 | $ 28,120 | $ 28,120 |
| TRAINING | $ 160,550 | $ 189,084 | $ 209,006 | $ 156,468 | $ 156,468 |
| EMPLOYEE TRAINING/DEV PROGRAM | $ 32,482 | $ 30,446 | $ 45,000 | $ 25,000 | $ 25,000 |
| TACTICAL UNIT | $ 12,668 | $ 9,250 | $ 16,000 | $ 9,500 | $ 9,500 |
| LEASE PMTS-PK LOT | $ 13,243 | $ 13,250 | $ 13,250 | $ 13,250 | $ 13,250 |
| COPIER CONTRACT EXPENSE | $ 53,052 | $ 55,700 | $ 59,450 | $ 59,581 | $ 59,581 |
| INSURANCE PREMIUMS | $ 296,061 | $ 310,018 | $ 329,289 | $ 323,300 | $ 323,300 |
| INSURANCE CLAIMS | $ 74,365 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 65,621 | $ 79,622 | $ 91,781 | $ 86,817 | $ 86,817 |
| MISCELLANEOUS EXPENSE | $ 163,928 | $ 33,441 | $ 31,215 | $ 27,254 | $ 27,254 |
| INFORMATION FUND | $ 21,000 | $ 18,800 | $ 20,000 | $ 20,000 | $ 20,000 |
| OPERATIONAL EXPENDIT RESERVED | $ - | $ - | $ - | $ - | $ 38,000 |
| ACTIVENET FEES | $ 856 | $ 2,000 | $ 2,000 | $ 1,500 | $ 1,500 |
| AUDITING CONTRACT | $ 32,600 | $ 33,300 | $ 33,500 | $ 33,500 | $ 33,500 |
| TAX COLLECTION FEES | $ 207,214 | $ 195,000 | $ 220,000 | $ 220,000 | $ 220,000 |
| LEGAL FEES | $ 118,469 | $ 50,000 | $ 35,000 | $ 25,000 | $ 25,000 |
| RIGHT OF WAY CHARGES | $ 1,234 | $ 1,215 | $ 1,260 | $ 1,260 | $ 1,260 |
| INTERNET BACKBONE FEE | $ - | $ - | $ 116,400 | $ 33,276 | $ 33,276 |
| SPECIAL PROJECTS | $ 2,224,895 | $ 5,336,276 | $ 5,628,248 | $ 4,629,471 | $ 4,799,471 |
| COMMUNITY EFFORTS GROUPS | $ 45,000 | $ 45,000 | $ 55,000 | $ 55,000 | $ 55,000 |
| UPDATE CITY CODE | $ 4,481 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| CONTRACTED SERVICES | $ 1,379,807 | $ 848,617 | $ 808,154 | $ 758,054 | $ 758,054 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 6,180 | $ 6,252 | $ 6,319 | $ 6,319 | $ 6,319 |
| ELECTION EXPENSE | $ 12,826 | $ - | $ 14,200 | $ 14,200 | $ 14,200 |
| E INNES STREETSCAPE | $ 8,411 | $ 76,037 | $ - | $ - | $ - |
| PERFORMANCE MEASUREMENT | $ 18,500 | $ - | $ 10,400 | $ 8,900 | $ 8,900 |
| DENR PROJECTS | $ 328 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| RETIREE HEALTH INSURANCE | $ 580,209 | $ 632,055 | $ 668,652 | $ 668,652 | $ 668,652 |
| YOUTH COUNCIL | $ 7,552 | $ 7,500 | $ 15,000 | $ 7,500 | $ 7,500 |
| CRIME CONTROL | $ 3,416 | $ 4,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| POLICE ACCREDITATION | $ 4,670 | $ 5,220 | $ 4,770 | $ 4,770 | $ 4,770 |
| POLICE CHAPLAINCY PROGRAM | $ 333 | $ 200 | $ 820 | $ 820 | $ 820 |
| GOVERNMENT ACCESS CHANNEL | $ 2,946 | $ 3,900 | $ 5,150 | $ 3,150 | $ 3,150 |
| WELLNESS PROGRAM | $ 12,008 | $ 7,000 | $ 8,000 | $ 7,000 | $ 7,000 |
| SPECIAL EVENTS | $ 45,687 | $ 52,981 | $ 157,535 | $ 57,500 | $ 57,500 |
| ATTRACT/RETAIN STRATEGIES | $ 3,726 | $ 3,800 | $ 3,000 | $ 2,000 | $ 2,000 |
| DIVERSITY RECRUIT STRATEGIES | $ 4,342 | $ 2,500 | $ 3,500 | $ 2,000 | $ 2,000 |
| SWAY | $ 16,990 | $ 20,700 | $ 30,000 | $ 20,700 | $ 20,700 |
| PUBLIC ART/SCULPTURE SHOW | $ 46,717 | $ 10,000 | $ 20,000 | $ 10,000 | $ 10,000 |
| BLOCKWORK | $ 9,391 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| SPRING FESTIVAL | $ 71,030 | $ 12,651 | $ 90,000 | $ 80,000 | $ 80,000 |
| KESLER MILL | $ - | $ - | $ 20,000 | $ 20,000 | $ 20,000 |
| DOG PARK | $ - | $ - | $ 1,500 | $ - | $ - |
| ANNEXATION EXPENSES | $ 2,653 | $ 1,822 | $ 1,822 | $ 1,822 | $ 1,822 |
| PROFESSIONAL SERVICES | $ 228,782 | $ 269,207 | $ 306,805 | $ 242,272 | $ 242,272 |
| NCLM/INST OF GOV'T | $ 28,715 | $ 30,352 | $ 30,500 | $ 32,473 | $ 32,473 |
| CONTRACTED PROGRAM INSTRUCTORS | $ 15,350 | $ 13,600 | $ 16,850 | $ 13,350 | $ 13,350 |
| BACKGROUND INVESTIGATIONS | $ 746 | $ 3,000 | $ 4,500 | $ 2,500 | $ 2,500 |
| RECYCLING CONTRACT | $ 365,673 | $ 443,150 | $ 487,080 | $ 487,080 | $ 487,080 |
| ACTION GRANTS | $ 22,000 | $ 22,000 | $ 25,000 | $ 22,000 | $ 22,000 |
| HUMAN RELATIONS COUNCIL | $ 5,214 | $ 5,150 | $ 10,300 | $ 5,150 | $ 5,150 |
| COUNCIL OF GOV'T | $ 8,164 | $ 8,300 | $ 8,300 | $ 8,300 | $ 8,300 |
| SUPPLEMENTARY ED | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |
| UNITED ARTS COUNCIL | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 |
| CHAMBER OF COMM | $ 11,739 | $ 12,000 | $ 12,200 | $ 12,200 | $ 12,200 |
| SENIOR CITIZENS | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 |
| COMMUNITY APPEARANCE COMM | $ 372 | $ 400 | $ 400 | $ 400 | $ 400 |
| ECONOMIC DEV COMM | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 |
| TREE BOARD | $ 815 | $ 1,600 | $ 2,400 | $ 1,900 | $ 1,900 |
| DOWNTOWN SALISBURY INC | $ 105,000 | $ - | $ - | $ - | $ - |
| HURLEY PARK ADVISORY BOARD | $ 89 | $ 500 | $ 500 | $ 500 | $ 500 |
| 2014 JAG GRANT | $ 20,786 | $ - | $ - | $ - | $ - |
| LEASE PURCHASE PRINCIPAL | $ 596,952 | $ 846,952 | $ 866,952 | $ 866,952 | $ 866,952 |
| LEASE PURCHASE INTEREST EXP | $ 71,547 | $ 161,530 | $ 252,094 | $ 252,094 | $ 252,094 |
| PAYMENT TO REFUNDING AGENT | $ - | $ 230,000 | $ - | $ - | $ - |
| INV - TELECOM PURCHASES | $ 32,361 | $ - | $ - | $ - | $ - |
| INV - TELECOM ISSUES | $ (32,361) | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 1,782,010 | $ 1,938,386 | $ 1,988,290 | $ 1,988,290 | $ 1,988,290 |
| TRANSFER - TRANSIT FUND | $ 465,322 | $ 467,822 | $ 600,000 | $ 633,564 | $ 633,564 |
| TRANSFER - FIBRANT FUND | $ 3,217,883 | $ 3,000,000 | $ 2,400,000 | $ 2,400,000 | $ 2,400,000 |
| **Operations Total** | **$ 18,179,989** | **$ 21,298,154** | **$ 22,258,944** | **$ 19,975,911** | **$ 20,183,911** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 29,075 | $ 72,931 | $ 150,784 | $ 65,000 | $ 65,000 |
| C O ROOF / HVAC | $ 145,090 | $ 491,071 | $ 636,940 | $ 636,940 | $ 636,940 |
| C O COMPUTER EQUIPMENT | $ - | $ 2,000 | $ - | $ - | $ - |
| C O GARAGE EQUIPMENT | $ 28,577 | $ - | $ 195,600 | $ - | $ - |
| C O BUILDINGS | $ 605,197 | $ 485,311 | $ 818,551 | $ 255,000 | $ 255,000 |
| C O BLDG & GRNDS | $ 62,066 | $ 65,211 | $ 1,143,773 | $ 390,000 | $ 390,000 |
| **Capital Total** | **$ 870,005** | **$ 1,116,524** | **$ 2,945,648** | **$ 1,346,940** | **$ 1,346,940** |
| | | | | | |
| **Grand Total** | **$ 41,191,698** | **$ 47,048,777** | **$ 51,460,924** | **$ 47,302,044** | **$ 47,510,044** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 625 of 1126

## STATEMENT OF PURPOSE

To function as the duly elected representatives of the citizens of Salisbury in creating and maintaining a balanced quality of life in accordance with North Carolina state statutes and federal law. To promote positive intergovernmental relationships with federal, state, and other local governments. To generate and maintain up-to-date municipal codes, establish public policies, and adopt budgets designed to provide effective, efficient municipal services. To provide a central source for the collection, storage, and dissemination of official municipal records and documents. To provide safety and security for all citizens, to protect the environment, and to improve the overall quality of life in our community. To provide leadership and support for the continued economic development and planned growth of the community.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 216,791 | $ 217,600 | $ 205,716 | $ 205,716 | $ 205,716 |
| FICA TAX | $ 16,272 | $ 16,569 | $ 15,737 | $ 15,737 | $ 15,737 |
| RETIREMENT | $ 10,156 | $ 10,459 | $ 12,843 | $ 12,563 | $ 12,563 |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,021 | $ 4,012 | $ 4,178 | $ 4,178 | $ 4,178 |
| HEALTH CARE | $ 52,069 | $ 45,745 | $ 45,745 | $ 45,745 | $ 45,745 |
| LIFE INSURANCE | $ 248 | $ 334 | $ 347 | $ 345 | $ 345 |
| EMP SEC INS | $ 83 | $ 80 | $ 1,380 | $ 966 | $ 966 |
| WORKERS COMPENSATION | $ 16,800 | $ 18,000 | $ 18,800 | $ 18,000 | $ 18,000 |
| **Personnel Total** | $ 316,440 | $ 312,799 | $ 304,746 | $ 303,250 | $ 303,250 |
| | | | | | |
| **Operations** | | | | | |
| MEETING EXPENSES | $ 12,755 | $ 9,572 | $ 13,094 | $ 10,594 | $ 10,594 |
| DEPARTMENT SUPPLIES | $ 5,375 | $ 5,700 | $ 8,250 | $ 5,100 | $ 5,100 |
| TRAVEL | $ 18,114 | $ 14,982 | $ 18,000 | $ 15,000 | $ 15,000 |
| AUTO ALLOWANCE | $ - | $ - | $ 12,918 | $ 12,918 | $ 12,918 |
| TECHNOLOGY ALLOWANCE | $ 2,400 | $ 2,400 | $ 7,230 | $ 7,230 | $ 7,230 |
| TELEPHONE | $ 54 | $ 410 | $ 410 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,044 | $ 1,044 | $ 1,044 |
| POSTAGE | $ 381 | $ 650 | $ 900 | $ 400 | $ 400 |
| MAINT EQUIPMENT | $ - | $ 160 | $ - | $ - | $ - |
| ADVERTISING | $ 179 | $ 2,000 | $ 4,600 | $ 1,700 | $ 1,700 |
| TRAINING | $ 3,960 | $ 9,100 | $ 8,500 | $ 8,300 | $ 8,300 |
| COPIER CONTRACT EXPENSE | $ 2,505 | $ 2,200 | $ 2,400 | $ 2,400 | $ 2,400 |
| DUES & SUBSCRIPTIONS | $ 14,330 | $ 15,468 | $ 16,678 | $ 15,274 | $ 15,274 |
| MISCELLANEOUS EXPENSE | $ 8,117 | $ 10,800 | $ 10,800 | $ 8,264 | $ 8,264 |
| SPECIAL PROJECTS | $ 1,825 | $ 10,000 | $ 12,000 | $ 10,000 | $ 10,000 |
| COMMUNITY EFFORTS GROUPS | $ 45,000 | $ 45,000 | $ 45,000 | $ 45,000 | $ 45,000 |
| UPDATE CITY CODE | $ 4,481 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| ELECTION EXPENSE | $ 12,826 | $ - | $ 14,200 | $ 14,200 | $ 14,200 |
| PROFESSIONAL SERVICES | $ - | $ 2,700 | $ 500 | $ 200 | $ 200 |
| TRANSFER - CAP RESERVE FUND | $ 10,505 | $ 10,550 | $ 1,400 | $ 1,400 | $ 1,400 |
| **Operations Total** | $ 142,807 | $ 145,692 | $ 181,924 | $ 163,024 | $ 163,024 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 459,247 | $ 458,491 | $ 486,670 | $ 466,274 | $ 466,274 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 626 of 1126

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **City Council (000)** | | | | | |
| Mayor | 1 | 1 | 1 | 1 | 1 |
| Mayor Pro Tem | 1 | 1 | 1 | 1 | 1 |
| Council Member | 3 | 3 | 3 | 3 | 3 |
| **Administration (210)** | | | | | |
| City Clerk | 1 | 1 | 1 | 1 | 1 |
| Deputy City Clerk[1] | 0 | 1 | 1 | 1 | 1 |
| Senior Office Assistant[1] | 2 | 1 | 1 | 1 | 1 |
| | 8 | 8 | 8 | 8 | 8 |

[1]Senior Office Assistant added FY18, Reclassified FY19 to Deputy City Clerk



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 627 of 1126

## STATEMENT OF PURPOSE

To serve as a central source of information, advice, and support services for the City Council and Management Team. To promote the development and performance of staff and employees throughout the organization. To assist elected officials and other community leaders to identify, work toward, and achieve community outcomes and goals. To provide functional and operational expertise and planning for all City services. To determine citizen needs and provide responsive, equitable services to the community. To promote a culture of customer service by maintaining a consistently high level of quality staff work, operational procedures, and service delivery systems. To set an example that urges the organization and community toward experimentation, change, creative problem solving, and prompt action. To demonstrate an understanding of information technology and ensure that it is incorporated appropriately in plans to improve service delivery, information sharing, organizational communication, and citizen access. To demonstrate a commitment to democratic principles by respecting elected officials, community interest groups, and the decision making process. To understand and value the differences among individuals and foster those values throughout the organization and community. To prepare and administer the budget and report the findings of the annual audit to City Council. To interpret financial information to assess the short-term and long-term fiscal condition of the community, determine the cost-effectiveness of programs and compare alternative strategies. To ensure that the policies and procedures for employee hiring, promotion, performance appraisal, and discipline are equitable, legal, and current. To position the organization and community for events and circumstances that are anticipated in the future. To facilitate the flow of ideas, information and understanding between and among individuals, advocating effectively in the community interest. To provide staff assistance to the Salisbury Human Relations Council. To provide staff assistance and leadership skill development to the Youth Council members. To convey ideas of information effectively to others. To demonstrate fairness, honesty, and ethical and legal awareness in all personal and professional relationships and activities.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 549,307 | $ 606,621 | $ 642,462 | $ 642,462 | $ 642,462 |
| PART TIME SALARIES | $ 1,879 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 36,521 | $ 42,696 | $ 45,192 | $ 45,192 | $ 45,192 |
| RETIREMENT | $ 39,898 | $ 46,288 | $ 59,235 | $ 57,951 | $ 57,951 |
| 401(K) EMPLOYER CONTRIBUTION | $ 15,793 | $ 17,757 | $ 19,274 | $ 19,274 | $ 19,274 |
| HEALTH CARE | $ 56,323 | $ 80,450 | $ 74,144 | $ 74,144 | $ 74,144 |
| LIFE INSURANCE | $ 1,191 | $ 1,481 | $ 1,605 | $ 1,590 | $ 1,590 |
| EMP SEC INS | $ 1,337 | $ 356 | $ 6,363 | $ 4,453 | $ 4,453 |
| WORKERS COMPENSATION | $ 10,500 | $ 13,500 | $ 14,100 | $ 13,500 | $ 13,500 |
| **Personnel Total** | **$ 712,749** | **$ 809,149** | **$ 862,375** | **$ 858,566** | **$ 858,566** |
| | | | | | |
| **Operations** | | | | | |
| MEETING EXPENSES | $ - | $ 1,200 | $ 2,400 | $ - | $ - |
| EMPLOYEE HOLIDAY LUNCHEON | $ 5,233 | $ - | $ - | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 5,894 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| TRAVEL | $ 15,356 | $ 19,090 | $ 24,500 | $ 20,500 | $ 20,500 |
| AUTO ALLOWANCE | $ - | $ - | $ 10,335 | $ 10,335 | $ 10,335 |
| TELEPHONE | $ 560 | $ 600 | $ 600 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 5,100 | $ 5,100 | $ 5,100 |
| WIRELESS AIR CARDS | $ 1,009 | $ 1,417 | $ 1,417 | $ 1,417 | $ 1,417 |
| POSTAGE | $ 363 | $ 250 | $ 500 | $ 500 | $ 500 |
| ADVERTISING | $ - | $ 500 | $ 500 | $ 500 | $ 500 |
| TRAINING | $ 11,024 | $ 17,480 | $ 18,330 | $ 18,330 | $ 18,330 |
| COPIER CONTRACT EXPENSE | $ 4,820 | $ 4,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| INSURANCE PREMIUMS | $ 77,953 | $ 66,953 | $ 73,456 | $ 72,120 | $ 72,120 |

RETURN TO TABLE OF CONTENTS

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| DUES & SUBSCRIPTIONS | $ 12,547 | $ 17,904 | $ 17,904 | $ 17,904 | $ 17,904 |
| MISCELLANEOUS EXPENSE | $ 10,363 | $ 6,041 | $ 6,041 | $ 6,041 | $ 6,041 |
| LEGAL FEES | $ 118,469 | $ 50,000 | $ 35,000 | $ 25,000 | $ 25,000 |
| SPECIAL PROJECTS | $ 13,201 | $ 31,000 | $ 21,000 | $ 18,500 | $ 18,500 |
| COMMUNITY EFFORTS GROUPS | $ - | $ - | $ 10,000 | $ 10,000 | $ 10,000 |
| YOUTH COUNCIL | $ - | $ - | $ 7,500 | $ 7,500 | $ 7,500 |
| PROFESSIONAL SERVICES | $ 11,495 | $ - | $ 15,000 | $ 10,000 | $ 10,000 |
| NCLM/INST OF GOV'T | $ 28,715 | $ 30,352 | $ 30,500 | $ 32,473 | $ 32,473 |
| HUMAN RELATIONS COUNCIL | $ - | $ - | $ 5,150 | $ 5,150 | $ 5,150 |
| COUNCIL OF GOV'T | $ 8,164 | $ 8,300 | $ 8,300 | $ 8,300 | $ 8,300 |
| CHAMBER OF COMM | $ 11,739 | $ 12,000 | $ 12,200 | $ 12,200 | $ 12,200 |
| TRANSFER - CAP RESERVE FUND | $ 1,700 | $ 2,100 | $ 2,850 | $ 2,850 | $ 2,850 |
| **Operations Total** | $ 338,603 | $ 274,187 | $ 318,583 | $ 294,720 | $ 294,720 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 1,051,352 | $ 1,083,336 | $ 1,180,958 | $ 1,153,286 | $ 1,153,286 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| City Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant City Manager[1] | 2 | 1 | 1 | 1 | 1 |
| City Attorney[1] | 0 | 1 | 1 | 1 | 1 |
| Human Relations Manager[2] | 1 | 1 | 1 | 1 | 1 |
| Deputy Clerk/Assist. to City Manager[3] | 1 | 1 | 0 | 0 | 0 |
| Administrative Services Director[3] | 0 | 0 | 1 | 1 | 1 |
| Administrative Specialist[4] | 0 | 0 | 1 | 1 | 1 |
| Senior Office Assistant[4] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 6 | 6 | 6 | 6 | 6 |

[1]Position reclassified

[2]Position reclassified from Human Resources Analyst I/II (423) and moved

[3]Position reclassified

[4]Position reclassified

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 629 of 1126

## STATEMENT OF PURPOSE

To serve as the central source of City information by providing a singular voice and facilitating creative communication solutions for the City of Salisbury. To provide professional, timely, and accurate information, marketing and communication services to the citizens of Salisbury, and in some instances, Rowan County. To assist in the coordination of internal communications to all City employees. To manage and coordinate the City of Salisbury websites, media relations, social media, crisis communications, television services, and print communications. To implement goals and special projects as assigned by the City Council and City Manager.

## PERFORMANCE GOALS

1. Promote the City's programs and highlight accomplishments through Salisbury NOW, The Lamplighter newsletter, social media, City websites, ACCESS16, and word of mouth.
2. Manage City of Salisbury brand and marketing communications standards to ensure compliance by City employees, contractors and appointees.
3. Maintain the City social media and mass notification presence and monitor content:
   - Explore up-to-date social media initiatives in an effort to share more City content and to inform the public of significant City events and notifications.
   - Continue to post relevant notifications and content to the official City of Salisbury Nextdoor.com platform.
   - Continue to utilize Nixle to send important alerts and updates to residents and City employees.
   - Increase the official City of Salisbury Facebook likes by 20 percent by the end of the fiscal year.
   - Increase the official City of Salisbury Instagram likes by 50 percent by the end of the fiscal year.
   - Increase the official City of Salisbury Twitter followers by 10 percent by the end of the fiscal year.
   - Monitor inappropriate content posted by posters and employees and forward inappropriate employee content to appropriate contacts.
4. Continue to write, distribute, and increase engagement of residents through The Lamplighter newsletter.
5. Continue to develop Salisbury NOW television show into a premiere, award-winning, local government channel.
6. Research and complete the new Salisbury Employee Portal.
7. Maintain and/or upgrade the City's television station equipment as needed.
8. Design, maintain, and post/air content on the internal employee monitors, EMTV.
9. Support internal City departments and City Council with crisis communications as needed:
   - Manage crisis communications situations as needed.
   - Support departments in emergency and/or urgent situations.
   - Draft talking points and Q and A's as needed in emergency or controversial situations.
   - Develop and manage press conferences as necessary for crisis or emergency events.
10. Set up, record, live tweet, and live stream Salisbury City Council meetings:
    - Prepare recorded meetings for viewing as soon as possible on ACCESS16.
    - Live tweet City Council meetings while in progress.
    - Maintain and/or upgrade audio/visual equipment in City Council Chambers as determined by the replacement schedule.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| Social Media Engagement % Increase | 60% FB | 45% FB | 20% FB |
| | 40% Twitter | 2% Twitter | 10%Twitter |
| Video Programming Viewership Increase | N/A | N/A | 25% |
| Departments Supported | 13 | 12 | 12 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 630 of 1126

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 217,352 | $ 256,680 | $ 269,200 | $ 269,200 | $ 269,200 |
| FICA TAX | $ 15,901 | $ 19,555 | $ 20,593 | $ 20,593 | $ 20,593 |
| RETIREMENT | $ 16,244 | $ 19,991 | $ 24,821 | $ 24,281 | $ 24,281 |
| 401(K) EMPLOYER CONTRIBUTION | $ 6,428 | $ 7,670 | $ 8,077 | $ 8,077 | $ 8,077 |
| HEALTH CARE | $ 30,143 | $ 40,206 | $ 38,401 | $ 38,401 | $ 38,401 |
| LIFE INSURANCE | $ 516 | $ 638 | $ 673 | $ 667 | $ 667 |
| EMP SEC INS | $ 679 | $ 155 | $ 2,666 | $ 1,867 | $ 1,867 |
| WORKERS COMPENSATION | $ 6,300 | $ 9,000 | $ 9,400 | $ 9,000 | $ 9,000 |
| **Personnel Total** | $ 293,564 | $ 353,895 | $ 373,831 | $ 372,086 | $ 372,086 |
| | | | | | |
| **Operations** | | | | | |
| DEPARTMENT SUPPLIES | $ 2,622 | $ 3,050 | $ 3,660 | $ 3,160 | $ 3,160 |
| TRAVEL | $ 3,703 | $ 4,200 | $ 4,450 | $ 4,450 | $ 4,450 |
| TELEPHONE | $ 81 | $ 89 | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,344 | $ 1,344 | $ 1,344 |
| WIRELESS AIR CARDS | $ 456 | $ 480 | $ - | $ - | $ - |
| POSTAGE | $ 150 | $ 250 | $ 250 | $ 150 | $ 150 |
| MAINT EQUIPMENT | $ 1 | $ - | $ - | $ - | $ - |
| ADVERTISING | $ 12,984 | $ 10,480 | $ 16,820 | $ 10,820 | $ 10,820 |
| TRAINING | $ 1,721 | $ 4,475 | $ 5,490 | $ 5,390 | $ 5,390 |
| COPIER CONTRACT EXPENSE | $ 1,501 | $ 2,300 | $ 2,550 | $ 2,550 | $ 2,550 |
| DUES & SUBSCRIPTIONS | $ 6,795 | $ 5,675 | $ 6,036 | $ 6,036 | $ 6,036 |
| GOVERNMENT ACCESS CHANNEL | $ 2,946 | $ 3,900 | $ 5,150 | $ 3,150 | $ 3,150 |
| PROFESSIONAL SERVICES | $ 57,456 | $ 57,800 | $ 60,080 | $ 56,600 | $ 56,600 |
| TRANSFER - CAP RESERVE FUND | $ 11,615 | $ 5,845 | $ 6,420 | $ 6,420 | $ 6,420 |
| **Operations Total** | $ 102,029 | $ 98,544 | $ 112,250 | $ 100,070 | $ 100,070 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 395,593 | $ 452,439 | $ 486,081 | $ 472,156 | $ 472,156 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Public Information (203)** | | | | | |
| Public Information Director | 1 | 1 | 1 | 1 | 1 |
| Communications Specialist | 0 | 1 | 1 | 1 | 1 |
| **Access 16 (204)** | | | | | |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| **Web & System Media (205)** | | | | | |
| Web/Marketing Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 4 | 4 | 4 | 4 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 631 of 1126

## STATEMENT OF PURPOSE

To provide a centralized source of support and assistance to the City related to its need for the management of Human Resources. Specific functions include providing general personnel administration, recruitment and selection, training and development, health and wellness, employee relations, compensation and benefits administration and a City-wide customer service program through SWAY. To provide Risk Management services for the City that includes safety, liability insurance management, worker's compensation, OSHA compliance, and third party claims against the City. To implement goals and special projects as assigned by City Council.

## PERFORMANCE GOALS

1. Implement City Council level goals.
2. Research, develop, and implement Human Resources systems consistent with elements of a high performance organization.
3. Update compensation plan periodically to attract and retain top talent.
4. Develop relationships and partnerships with the community in order to enhance recruitment efforts.
5. Implement an internship program with schools and colleges/universities.
6. Establish health insurance savings strategies and wellness initiatives.
7. Promote work-life balance and wellness.
8. Continue to provide courses, workshops, and training to further develop human capital through Salisbury University.
9. Research and invest in professional development programs.
10. Continue to identify and establish employee appreciation efforts through the City-wide customer service program, SWAY.
11. Continue to maintain a secure web-based human resources information system.
12. Continue to provide employee self-service through the human resources information system, MUNIS.
13. Continue to support the applicant tracking software program, MUNIS.
14. Participate in surveys and benchmarking studies.
15. Identify Human Resources measures of effectiveness and efficiency.
16. Provide Risk Management programs.



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 632 of 1126

RETURN TO TABLE OF CONTENTS

## PERFORMANCE MEASURES

| Human Resources (000) | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Position Applications Reviewed | 1,885 | 1,900 | 1,950 |
| Full-Time Employees in Organization (all funds) | 448 | 449 | 442 |
| Position Requisitions Received from Departments | 92 | 95 | 98 |
| **Effectiveness** | | | |
| Percent of Applicants Placed (Internal) | 18.4% | 18.0% | 18.5% |
| Percent of Applicants Placed (External) | 81.6% | 82.0% | 81.5% |
| Organization-wide Turnover Rate | 13.62% | 15.00% | 14.00% |
| **Risk Management (201)** | | | |
| **Workload** | | | |
| Number of Workers Compensation Claims Filed | 58 | 40 | 35 |
| Number of Third-Party Insurance Claims Filed | 4 | 15 | 15 |
| Number of Self-Initiated OSHA Inspections (Preventive) | 120 | 120 | 120 |
| **Efficiency** | | | |
| Cost Per Negotiated Workers Compensation Claim | $ 4,200 | $ 3,000 | $ 3,000 |
| Cost Per Negotiated Insurance Claim | $ 1,500 | $ 2,000 | $ 2,000 |
| Cost of all OSHA Imposed Fines & Penalties | $ - | $ - | $ - |
| **Effectiveness** | | | |
| Workers Compensation Cases Negotiated Per Case Filed | 0% | 0% | 0% |
| Third Party Insurance Claims Negotiated Per Claim Filed | 4% | 4% | 5% |
| OSHA Fine Totals Per Self-Initiated OSHA Inspection | $ - | $ - | $ - |

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 357,303 | $ 396,214 | $ 394,962 | $ 394,962 | $ 394,962 |
| OVERTIME SALARIES | $ 1,033 | $ 250 | $ 250 | $ 250 | $ 250 |
| PART TIME SALARIES | $ 399 | $ - | $ - | $ - | $ - |
| LEO SEPARATION ALLOWANCE | $ 16 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 26,470 | $ 30,134 | $ 30,234 | $ 30,234 | $ 30,234 |
| RETIREMENT | $ 26,715 | $ 30,804 | $ 36,440 | $ 35,650 | $ 35,650 |
| 401K-SWORN LAW | $ 9 | $ - | $ - | $ - | $ - |
| 401(K) EMPLOYER CONTRIBUTION | $ 10,569 | $ 11,817 | $ 11,857 | $ 11,857 | $ 11,857 |
| HEALTH CARE | $ 52,941 | $ 53,225 | $ 49,355 | $ 49,355 | $ 49,355 |
| LIFE INSURANCE | $ 773 | $ 985 | $ 986 | $ 978 | $ 978 |
| EMP SEC INS | $ 375 | $ 237 | $ 3,911 | $ 2,738 | $ 2,738 |
| WORKERS COMPENSATION | $ 14,700 | $ 13,500 | $ 14,100 | $ 13,500 | $ 13,500 |
| **Personnel Total** | $ 491,302 | $ 537,166 | $ 542,095 | $ 539,524 | $ 539,524 |

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| EMPLOYEE RECOGNITION | $ 1,710 | $ 2,500 | $ 2,500 | $ 1,500 | $ 1,500 |
| SAFETY PROGRAM | $ 1,825 | $ 4,000 | $ 4,000 | $ 2,500 | $ 2,500 |
| SAFETY AWARDS | $ - | $ 4,000 | $ 4,000 | $ 2,500 | $ 2,500 |
| GAS & OIL | $ 153 | $ 222 | $ 234 | $ 162 | $ 162 |
| DEPARTMENT SUPPLIES | $ 6,836 | $ 4,000 | $ 7,700 | $ 5,700 | $ 5,700 |
| TRAVEL | $ 1,739 | $ 3,000 | $ 7,500 | $ 5,500 | $ 5,500 |
| TELEPHONE | $ 510 | $ 564 | $ 564 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 2,868 | $ 2,868 | $ 2,868 |
| WIRELESS AIR CARDS | $ 473 | $ 480 | $ 480 | $ 480 | $ 480 |
| POSTAGE | $ 1,081 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| PRINTING | $ - | $ 300 | $ 300 | $ 300 | $ 300 |
| MAINT AUTO | $ 240 | $ 140 | $ 140 | $ 140 | $ 140 |
| ADVERTISING | $ 8,931 | $ 4,000 | $ 8,900 | $ 4,500 | $ 4,500 |
| TRAINING | $ 8,007 | $ 11,500 | $ 20,000 | $ 15,496 | $ 15,496 |
| EMPLOYEE TRAINING/DEV PROGRAM | $ 32,482 | $ 30,446 | $ 45,000 | $ 25,000 | $ 25,000 |
| COPIER CONTRACT EXPENSE | $ 6,596 | $ 7,500 | $ 7,400 | $ 7,400 | $ 7,400 |
| INSURANCE PREMIUMS | $ 28,065 | $ 32,830 | $ 36,107 | $ 35,451 | $ 35,451 |
| DUES & SUBSCRIPTIONS | $ 5,340 | $ 2,250 | $ 4,800 | $ 4,800 | $ 4,800 |
| MISCELLANEOUS EXPENSE | $ 4,708 | $ 4,500 | $ 500 | $ 500 | $ 500 |
| CONTRACTED SERVICES | $ 3,950 | $ 8,000 | $ 12,000 | $ 5,000 | $ 5,000 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 6,180 | $ 6,252 | $ 6,319 | $ 6,319 | $ 6,319 |
| RETIREE HEALTH INSURANCE | $ 580,209 | $ 632,055 | $ 668,652 | $ 668,652 | $ 668,652 |
| YOUTH COUNCIL | $ 7,552 | $ 7,500 | $ 7,500 | $ - | $ - |
| WELLNESS PROGRAM | $ 12,008 | $ 7,000 | $ 8,000 | $ 7,000 | $ 7,000 |
| ATTRACT/RETAIN STRATEGIES | $ 3,726 | $ 3,800 | $ 3,000 | $ 2,000 | $ 2,000 |
| DIVERSITY RECRUIT STRATEGIES | $ 4,342 | $ 2,500 | $ 3,500 | $ 2,000 | $ 2,000 |
| SWAY | $ 16,990 | $ 20,700 | $ 30,000 | $ 20,700 | $ 20,700 |
| PROFESSIONAL SERVICES | $ 23,537 | $ 16,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| BACKGROUND INVESTIGATIONS | $ 746 | $ 3,000 | $ 4,500 | $ 2,500 | $ 2,500 |
| HUMAN RELATIONS COUNCIL | $ 5,214 | $ 5,150 | $ 5,150 | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 4,020 | $ 6,045 | $ 4,845 | $ 4,845 | $ 4,845 |
| **Operations Total** | **$ 777,168** | **$ 831,234** | **$ 927,459** | **$ 854,813** | **$ 854,813** |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 1,268,470** | **$ 1,368,400** | **$ 1,469,554** | **$ 1,394,337** | **$ 1,394,337** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Human Resources (000)** | | | | | |
| Human Resources Director | 1 | 1 | 1 | 1 | 1 |
| Human Resources Analyst I/II[1] | 4 | 3 | 3 | 3 | 3 |
| Administration Specialist | 1 | 1 | 1 | 1 | 1 |
| **Risk Management (201)** | | | | | |
| Risk Manager | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 6 | 6 | 6 | 6 |

[1]Position reclassified to Human Relations Manager and moved to Administration (421)

**Information Technologies**                                                            **442**

## STATEMENT OF PURPOSE

To increase the efficiency and effectiveness of the City of Salisbury's information technology services and support. Provide excellent customer service in areas utilizing networks, desktops, application development, telephones, and project management. Provide resources that enable consistent data and communications access to every City employee that meet defined needs, schedules, and budgets, ensuring that City staff can efficiently and seamlessly perform their duties for the citizens of the City of Salisbury.

## PERFORMANCE GOALS

1. Maintain IT support for all departments within the City of Salisbury.
2. Maintain all software, software support, and hardware support contracts.
3. Upgrade and replace equipment as dictated by the capital replacement schedule.
4. Coordinate scheduled maintenance and upgrades.
5. Monitor all network activity and mitigate any risks.
6. Identify areas within departments where IT can provide solutions.
7. Identify and reduce unnecessary technology expenditures.
8. Implement policies and procedures concerning the use of City technology.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Computers Directly Supported | 463 | 450 | 450 |
| Total Number of IT Helpdesk Requests Received | 1,595 | 1,800 | 1,800 |
| Number of Remote Sites Supported | 47 | 47 | 47 |
| Number of Telephones Supported | 380 | 365 | 365 |
| **Efficiency** | | | |
| Number of PCs Supported Per Analyst | 116 | 113 | 113 |
| **Effectiveness** | | | |
| Average Annual Network Availability* | 99.9% | 99.9% | 99.9% |
| Percent IT Helpdesk Requests Closed < One Day | 65.6% | 65.2% | 65.0% |

*Estimate - Designed to demonstrate network reliability

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 360,136 | $ 470,810 | $ 497,528 | $ 497,528 | $ 497,528 |
| OVERTIME SALARIES | $ 327 | $ - | $ - | $ - | $ - |
| PART TIME SALARIES | $ 24,691 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 27,122 | $ 35,926 | $ 38,059 | $ 38,059 | $ 38,059 |
| RETIREMENT | $ 26,869 | $ 36,725 | $ 45,871 | $ 44,877 | $ 44,877 |
| 401(K) EMPLOYER CONTRIBUTION | $ 10,635 | $ 14,091 | $ 14,926 | $ 14,926 | $ 14,926 |
| HEALTH CARE | $ 48,677 | $ 79,097 | $ 79,734 | $ 79,734 | $ 79,734 |
| LIFE INSURANCE | $ 837 | $ 1,175 | $ 1,242 | $ 1,232 | $ 1,232 |
| EMP SEC INS | $ 920 | $ 288 | $ 4,928 | $ 3,450 | $ 3,450 |
| WORKERS COMPENSATION | $ 14,700 | $ 15,750 | $ 16,450 | $ 15,750 | $ 15,750 |
| **Personnel Total** | $ 514,913 | $ 653,862 | $ 698,738 | $ 695,556 | $ 695,556 |

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ - | $ 900 | $ 1,100 | $ 1,000 | $ 1,000 |
| EXPENDABLE EQUIPMENT | $ 4,399 | $ 1,363 | $ 2,500 | $ 1,500 | $ 1,500 |
| GAS & OIL | $ 717 | $ 464 | $ 775 | $ 992 | $ 992 |
| DEPARTMENT SUPPLIES | $ 3,356 | $ 3,000 | $ 3,000 | $ 2,600 | $ 2,600 |
| TRAVEL | $ 684 | $ 1,500 | $ 1,500 | $ 1,263 | $ 1,263 |
| TELEPHONE | $ 188 | $ 205 | $ - | $ 18,535 | $ 18,535 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,800 | $ 1,800 | $ 1,800 |
| WIRELESS AIR CARDS | $ 557 | $ 960 | $ 960 | $ 960 | $ 960 |
| POSTAGE | $ 64 | $ 260 | $ 260 | $ 260 | $ 260 |
| MAINT COMPUTER | $ 33,782 | $ 54,051 | $ 102,333 | $ 67,264 | $ 67,264 |
| MAINT CMPT SOFTWARE | $ 562,994 | $ 629,618 | $ 668,027 | $ 633,367 | $ 633,367 |
| MAINT AUTO | $ 459 | $ 580 | $ 580 | $ 580 | $ 580 |
| TRAINING | $ 4,320 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 |
| COPIER CONTRACT EXPENSE | $ 1,241 | $ 1,500 | $ 1,300 | $ 1,300 | $ 1,300 |
| INSURANCE PREMIUMS | $ 24,724 | $ 26,894 | $ 29,573 | $ 29,035 | $ 29,035 |
| MISCELLANEOUS EXPENSE | $ 113 | $ 400 | $ 400 | $ 400 | $ 400 |
| INTERNET BACKBONE FEE | $ - | $ - | $ 116,400 | $ 33,276 | $ 33,276 |
| CONTRACTED SERVICES | $ 1,419 | $ 1,059 | $ 5,000 | $ - | $ - |
| PROFESSIONAL SERVICES | $ - | $ 9,800 | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 67,528 | $ 63,736 | $ 37,640 | $ 37,640 | $ 37,640 |
| **Operations Total** | $ 706,546 | $ 801,790 | $ 978,648 | $ 837,272 | $ 837,272 |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 6,376 | $ - | $ 11,940 | $ - | $ - |
| **Capital Total** | $ 6,376 | $ - | $ 11,940 | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 1,227,835 | $ 1,455,652 | $ 1,689,326 | $ 1,532,828 | $ 1,532,828 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Administrative Specialist[1] | 1 | 1 | 0 | 0 | 0 |
| **Operations (151)** | | | | | |
| Administrative Specialist[1] | 0 | 0 | 1 | 1 | 1 |
| IT Network Manager | 1 | 1 | 1 | 1 | 1 |
| Installation Technician | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst I/II/Sr. | 3 | 3 | 3 | 3 | 3 |
| Network Administrator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

[1]Position moved

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Phone System Upgrade | $ 11,940 | $ - | $ - |
| **Total Capital Outlay** | $ 11,940 | $ - | $ - |

64

## STATEMENT OF PURPOSE

To provide fiscal and business services to support the operations of the City.  To provide a centralized source of procedures, information, and support related to the purchase and/or lease of supplies, materials, equipment, and contractual services for the City, and to manage and maintain a system of fixed asset identification, reporting, and accountability.  Included in Financial Services is Business and Financial Services Administration, Accounting, Budget, Debt Management, Performance Management, and Investment Activities.

## PERFORMANCE GOALS

1.  Continue departmental education and training on use of the City's financial systems.
2.  Continue participation in the Performance Measurement/Benchmarking Project.
3.  Participate in the GFOA's Certificate of Achievement for Financial Reporting Excellence program.
4.  Participate in the GFOA's Distinguished Budget Presentation Award.
5.  Continue to evaluate existing purchasing policies and procedures with emphasis on reducing acquisition time and paperwork.
6.  Continue to seek methods of improved fixed asset accountability.
7.  Continue to offer quarterly training classes in purchasing policies and procedures to include new employees and employees promoted to positions requiring purchasing knowledge.
8.  Manage the investment activities for idle cash.
9.  Manage efforts to implement the new financial software system, MUNIS.

## PERFORMANCE MEASURES

| Accounting | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Checks Issued | 4,145 | 4,359 | 4,500 |
| Number of ACH Transactions (Payroll and A/P) | 14,616 | 16,000 | 16,000 |
| Number of Journal Entries | 746 | 800 | 800 |
| **Effectiveness** | | | |
| Percent of Checks Processed Without Error | 99% | 99% | 99% |
| Percent of ACH Transactions Processed Without Error | 99% | 99% | 99% |
| **Purchasing** | | | |
| **Workload** | | | |
| Number of Purchase Orders Fulfilled | 830 | 870 | 880 |
| Number of Procurement Card Transactions | 11,472 | 11,968 | 12,000 |
| Number of Contracts Reviewed | 81 | 80 | 80 |
| **Effectiveness** | | | |
| Percent of POs Completed Without Error | 96% | 97% | 97% |
| Procurement Card Error Rate | 2% | 2% | 2% |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 637 of 1126

RETURN TO TABLE OF CONTENTS

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 603,538 | $ 692,558 | $ 723,222 | $ 723,222 | 723,222 |
| OVERTIME SALARIES | $ 1,272 | $ 250 | $ 1,500 | $ 250 | 250 |
| PART TIME SALARIES | $ 13,316 | $ 12,667 | $ 12,716 | $ 12,716 | 12,716 |
| FICA TAX | $ 43,916 | $ 53,820 | $ 56,416 | $ 56,320 | 56,320 |
| RETIREMENT | $ 45,147 | $ 53,838 | $ 66,818 | $ 65,258 | 65,258 |
| 401(K) EMPLOYER CONTRIBUTION | $ 17,871 | $ 20,654 | $ 21,742 | $ 21,705 | 21,705 |
| HEALTH CARE | $ 91,032 | $ 116,884 | $ 113,911 | $ 113,911 | 113,911 |
| LIFE INSURANCE | $ 1,305 | $ 1,719 | $ 1,805 | $ 1,790 | 1,790 |
| EMP SEC INS | $ 2,659 | $ 421 | $ 7,289 | $ 5,102 | 5,102 |
| WORKERS COMPENSATION | $ 25,200 | $ 27,000 | $ 28,200 | $ 27,000 | 27,000 |
| **Personnel Total** | **$ 845,255** | **$ 979,811** | **$ 1,033,619** | **$ 1,027,274** | **1,027,274** |
| | | | | | |
| **Operations** | | | | | |
| GAS & OIL | $ 492 | $ 489 | $ 725 | $ 610 | 610 |
| DEPARTMENT SUPPLIES | $ 6,413 | $ 8,893 | $ 6,000 | $ 6,000 | 6,000 |
| COMPUTER SUPPLIES | $ 364 | $ 400 | $ 400 | $ 400 | 400 |
| TRAVEL | $ 6,214 | $ 10,760 | $ 17,050 | $ 12,450 | 12,450 |
| AUTO ALLOWANCE | $ - | $ - | $ 2,584 | $ 2,584 | 2,584 |
| TELEPHONE | $ 242 | $ 275 | $ 506 | $ - | - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,968 | $ 1,968 | 1,968 |
| WIRELESS AIR CARDS | $ 456 | $ 457 | $ 457 | $ 457 | 457 |
| POSTAGE | $ 2,103 | $ 2,400 | $ 2,400 | $ 2,400 | 2,400 |
| MAINT AUTO | $ 1,222 | $ 400 | $ 400 | $ 400 | 400 |
| TRAINING | $ 3,496 | $ 7,250 | $ 12,125 | $ 7,963 | 7,963 |
| COPIER CONTRACT EXPENSE | $ 3,624 | $ 4,000 | $ 4,000 | $ 4,000 | 4,000 |
| INSURANCE PREMIUMS | $ 188 | $ 198 | $ 215 | $ 211 | 211 |
| DUES & SUBSCRIPTIONS | $ 4,707 | $ 3,485 | $ 4,050 | $ 4,050 | 4,050 |
| MISCELLANEOUS EXPENSE | $ 2,624 | $ 275 | $ 275 | $ - | - |
| AUDITING CONTRACT | $ 32,600 | $ 33,300 | $ 33,500 | $ 33,500 | 33,500 |
| TAX COLLECTION FEES | $ 207,214 | $ 195,000 | $ 220,000 | $ 220,000 | 220,000 |
| SPECIAL PROJECTS | $ - | $ 350,000 | $ 130,000 | $ 50,000 | 50,000 |
| CONTRACTED SERVICES | $ 23,798 | $ 16,800 | $ 23,100 | $ 20,100 | 20,100 |
| PERFORMANCE MEASUREMENT | $ 18,500 | $ - | $ 10,400 | $ 8,900 | 8,900 |
| PROFESSIONAL SERVICES | $ 1,971 | $ 7,400 | $ 7,600 | $ 7,600 | 7,600 |
| TRANSFER - CAP RESERVE FUND | $ 3,300 | $ 450 | $ 7,600 | $ 7,600 | 7,600 |
| **Operations Total** | **$ 319,527** | **$ 642,232** | **$ 485,355** | **$ 391,193** | **391,193** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **-** |
| | | | | | |
| **Grand Total** | **$ 1,164,782** | **$ 1,622,043** | **$ 1,518,974** | **$ 1,418,467** | **1,418,467** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 638 of 1126

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Finance Director | 1 | 1 | 1 | 1 | 1 |
| Budget & Performance Manager[1] | 1 | 1 | 0 | 0 | 0 |
| Budget & Performance Analyst | 1 | 1 | 1 | 1 | 1 |
| Management Analyst/Sr.[1] | 2 | 2 | 4 | 4 | 4 |
| Finance Specialist[1] | 1 | 1 | 0 | 0 | 0 |
| Finance Manager | 1 | 1 | 1 | 1 | 1 |
| Accountant I/II | 1 | 1 | 1 | 1 | 1 |
| Account Clerk I/II[2] | 2 | 2 | 0 | 0 | 0 |
| Accounting Technician I/II[2] | 0 | 0 | 2 | 2 | 2 |
| Mail Coordinator (TPT) | 1 | 1 | 1 | 1 | 1 |
| Purchasing Coordinator[3] | 0 | 0 | 1 | 1 | 1 |
| Purchasing Manager[3] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 12 | 12 | 12 | 12 | 12 |

[1]Positions reclassified
[2]Position reclassified
[3]Position reclassified



## STATEMENT OF PURPOSE

To provide management of billing, collections and customer fulfillment to the consumers and citizens of the City of Salisbury's water and sewer utility, garbage, recycling, storm water, and other City services.

## PERFORMANCE GOALS

1. Continue to improve the collection process to reduce past due balances by continuing the execution of the 30 day cutoff cycle.
2. Collect accurate customer data to ensure proper billings of municipal services from the start of service
3. Promote and assist business and residential customer sign-up for the free "Eye on Water" customer portal that monitors water usage, provides notification for 24 hour usage and promotes conservation
4. Partner with other divisions across the city to ensure that account information is accurate and synergistic.
5. Foster an atmosphere of excellence through ongoing customer service, communications, and technical training for a deeper understanding and knowledge of the utilities business.
6. Implement a new software system for utility billing with Tyler Technologies/MUNIS.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Utility Bills Generated | 248,314 | 247,800 | 247,500 |
| Number of Teller Transactions (Payments) | 57,051 | 57,000 | 56,500 |
| Number of Non-Teller Transactions (Online, IVR, Lockbox) | 171,561 | 170,000 | 169,500 |
| **Effectiveness** | | | |
| Percent of Utility Bills Mailed Without Error | 99.8% | 99.9% | 99.9% |

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 301,099 | $ 297,431 | $ 285,005 | $ 285,005 | $ 285,005 |
| OVERTIME SALARIES | $ - | $ - | $ 5,000 | $ - | $ - |
| PART TIME SALARIES | $ 13,081 | $ 20,852 | $ 15,895 | $ 15,895 | $ 15,895 |
| FICA TAX | $ 22,339 | $ 24,349 | $ 23,401 | $ 23,019 | $ 23,019 |
| RETIREMENT | $ 22,633 | $ 23,259 | $ 26,737 | $ 25,708 | $ 25,708 |
| 401(K) EMPLOYER CONTRIBUTION | $ 8,959 | $ 8,925 | $ 8,701 | $ 8,551 | $ 8,551 |
| HEALTH CARE | $ 76,992 | $ 79,537 | $ 88,500 | $ 81,940 | $ 81,940 |
| LIFE INSURANCE | $ 1,437 | $ 743 | $ 713 | $ 707 | $ 707 |
| EMP SEC INS | $ 1,236 | $ 191 | $ 2,990 | $ 2,094 | $ 2,094 |
| WORKERS COMPENSATION | $ 23,100 | $ 23,192 | $ 21,150 | $ 20,250 | $ 20,250 |
| **Personnel Total** | $ 470,877 | $ 478,479 | $ 478,092 | $ 463,169 | $ 463,169 |

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 516 | $ 1,175 | $ - | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 2,991 | $ 2,300 | $ 2,300 | $ 2,300 | $ 2,300 |
| TRAVEL | $ 713 | $ 1,000 | $ 3,500 | $ 2,000 | $ 2,000 |
| TELEPHONE | $ 134 | $ 144 | $ 288 | $ - | $ - |
| TRAINING | $ 4,915 | $ 1,180 | $ 4,000 | $ 2,377 | $ 2,377 |
| COPIER CONTRACT EXPENSE | $ 2,118 | $ 2,500 | $ 2,000 | $ 2,000 | $ 2,000 |
| DUES & SUBSCRIPTIONS | $ 95 | $ 246 | $ - | $ - | $ - |
| MISCELLANEOUS EXPENSE | $ - | $ 276 | $ - | $ - | $ - |
| CONTRACTED SERVICES | $ 286 | $ - | $ 1,200 | $ 1,200 | $ 1,200 |
| PROFESSIONAL SERVICES | $ 196 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 5,100 | $ 5,600 | $ 1,050 | $ 1,050 | $ 1,050 |
| **Operations Total** | $ 17,065 | $ 14,421 | $ 14,338 | $ 10,927 | $ 10,927 |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| **Grand Total** | $ 487,942 | $ 492,900 | $ 492,430 | $ 474,096 | $ 474,096 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Customer Service Manager | 1 | 1 | 1 | 1 | 1 |
| Customer Service Clerk[1] | 8 | 8 | 7 | 7 | 7 |
| Customer Service Clerk (TPT)[2] | 2 | 2 | 1 | 1 | 1 |
| TOTAL | 11 | 11 | 9 | 9 | 9 |

[1]Position reclassified to Administration Specialist and moved to Downtown Salisbury Inc (496)

[2]Position eliminated

RETURN TO TABLE OF CONTENTS

## STATEMENT OF PURPOSE

Planning and Community Development coordinates long-range planning that identifies place-making opportunities to strengthen neighborhoods, enhance transportation corridors, and improve the economic vitality of the downtown.

## PERFORMANCE GOALS

1. To engage citizens, neighborhoods, downtown representatives, other public/government entities, businesses, and non-profit organizations in visioning and planning:
   - Salisbury Comprehensive Plan (update Vision 2020).
   - Brownfield redevelopment planning for Kesler Mill and other sites.
   - Facilitate the work of the Public Art Committee, Community Appearance Commission, and Historic Preservation Commission.
2. To carry out adopted plans and special projects that add value and permanence to downtown, transportation corridors, and neighborhoods:
   - Dixonville-Lincoln Memorial Project.
   - Further development of the Fisher St. Entertainment District to support the new Bell Tower Green park project.
   - Sculpture Show / History & Art Trail.
   - BlockWork and other community appearance initiatives.
   - Innes and Long Complete Streets Plan and the development of the Main Street design.
   - Downtown Salisbury Master Plan, West End, Eastern Gateway, Park Avenue, North Main Street, and other area plans.
3. To implement City programs along with leveraged federal, state, and local grants to revitalize the downtown and neighborhoods:
   - Façade grants, historic rehabilitation grants, and incentives to increase downtown residential development.
   - Expanded housing improvement programs.
   - Community development and affordable housing programs.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 246,729 | $ 250,834 | $ 255,521 | $ 239,144 | $ 239,144 |
| OVERTIME SALARIES | $ 150 | $ 1,000 | $ - | $ - | $ - |
| FICA TAX | $ 18,432 | $ 19,163 | $ 19,547 | $ 18,294 | $ 18,294 |
| RETIREMENT | $ 18,437 | $ 21,320 | $ 23,559 | $ 21,571 | $ 21,571 |
| 401(K) EMPLOYER CONTRIBUTION | $ 7,297 | $ 7,503 | $ 7,665 | $ 7,174 | $ 7,174 |
| HEALTH CARE | $ 37,283 | $ 38,401 | $ 41,097 | $ 39,038 | $ 39,038 |
| LIFE INSURANCE | $ 601 | $ 624 | $ 640 | $ 594 | $ 594 |
| EMP SEC INS | $ 89 | $ 150 | $ 2,540 | $ 1,663 | $ 1,663 |
| WORKERS COMPENSATION | $ 8,400 | $ 9,000 | $ 9,400 | $ 9,000 | $ 9,000 |
| **Personnel Total** | **$ 337,418** | **$ 347,995** | **$ 359,969** | **$ 336,478** | **$ 336,478** |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 642 of 1126

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| MEETING EXPENSES | $ 583 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| EMPLOYEE RECOGNITION | $ 3,530 | $ - | $ - | $ - | $ - |
| CAC PROGRAMS | $ 965 | $ 3,000 | $ 3,000 | $ 3,484 | $ 3,484 |
| DEPARTMENT SUPPLIES | $ 2,439 | $ 4,000 | $ 4,000 | $ 3,500 | $ 3,500 |
| TRAVEL | $ 940 | $ 2,800 | $ 2,800 | $ 2,800 | $ 2,800 |
| TELEPHONE | $ 813 | $ 900 | $ 900 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,344 | $ 1,344 | $ 1,344 |
| POSTAGE | $ 1,221 | $ 1,200 | $ 1,000 | $ 1,000 | $ 1,000 |
| ADVERTISING | $ 925 | $ 8,200 | $ 1,000 | $ 1,000 | $ 1,000 |
| TRAINING | $ 1,664 | $ 2,584 | $ 3,000 | $ 2,800 | $ 2,800 |
| INSURANCE PREMIUMS | $ 349 | $ 607 | $ 668 | $ 656 | $ 656 |
| DUES & SUBSCRIPTIONS | $ 414 | $ 1,600 | $ 1,600 | $ 1,500 | $ 1,500 |
| MISCELLANEOUS EXPENSE | $ 440 | $ 1,500 | $ 1,500 | $ 1,300 | $ 1,300 |
| SPECIAL PROJECTS | $ 521,500 | $ 1,552,195 | $ 1,657,500 | $ 1,635,000 | $ 1,730,000 |
| E INNES STREETSCAPE | $ 8,411 | $ 76,037 | $ - | $ - | $ - |
| PUBLIC ART/SCULPTURE SHOW | $ 46,717 | $ 10,000 | $ 20,000 | $ 10,000 | $ 10,000 |
| BLOCKWORK | $ 9,391 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| KESLER MILL | $ - | $ - | $ 20,000 | $ 20,000 | $ 20,000 |
| PROFESSIONAL SERVICES | $ 37,600 | $ 26,800 | $ 28,300 | $ 28,300 | $ 28,300 |
| ACTION GRANTS | $ 22,000 | $ 22,000 | $ 25,000 | $ 22,000 | $ 22,000 |
| COMMUNITY APPEARANCE COMM | $ 372 | $ 400 | $ 400 | $ 400 | $ 400 |
| TRANSFER - CAP RESERVE FUND | $ 5,112 | $ 4,637 | $ 4,200 | $ 4,200 | $ 4,200 |
| **Operations Total** | $ 665,387 | $ 1,729,460 | $ 1,787,212 | $ 1,750,284 | $ 1,845,284 |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| **Grand Total** | $ 1,002,804 | $ 2,077,455 | $ 2,147,181 | $ 2,086,762 | $ 2,181,762 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Community Planning Services Director | 1 | 1 | 1 | 1 | 1 |
| Planner I/II/Sr/Urban Design | 2 | 2 | 2 | 2 | 2 |
| Sr. Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

**Fibrant Support**                                                                                    **492**

## STATEMENT OF PURPOSE
To provide funding for the City's Broadband Fund and Dark Fiber.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
|  | $ - | $ - | $ - | $ - | $ - |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| CONTRACTED SERVICES | $ 74,643 | $ 44,338 | $ - | $ - | $ - |
| TRANSFER - FIBRANT FUND | $ 3,217,883 | $ 3,000,000 | $ 2,400,000 | $ 2,400,000 | $ 2,400,000 |
| **Operations Total** | $ 3,292,526 | $ 3,044,338 | $ 2,400,000 | $ 2,400,000 | $ 2,400,000 |
| | | | | | |
| **Capital** | | | | | |
|  | $ - | $ - | $ - | $ - | $ - |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 3,292,526 | $ 3,044,338 | $ 2,400,000 | $ 2,400,000 | $ 2,400,000 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 644 of 1126

## STATEMENT OF PURPOSE

To provide citizens, builders, and developers a centralized source of information, permitting, licensing, and enforcement services through planning & zoning, permitting, and inspections. To provide Planning Board, Board of Adjustment, Historic Preservation Commission, Alternate Methods of Design Commission, Technical Review Commission, and City Council board support through a centralized development and code services shop.

## PERFORMANCE GOALS

Continue providing a One Stop Development Shop at the City Office Building by being the 'front door' for all development proposals within our jurisdictional limits.

1. In coordination with all federal, state, county, and city development process partners, continue to provide excellent customer service to all members of the general public in securing the appropriate permits, licensing, and requisite approvals.
2. Continue to administer, review, and modify when necessary the Land Development Ordinance and Historic District Guidelines.
3. Continue to perform field inspections to ensure compliance with various codes and ordinances.
4. Continue to coordinate with Rowan County to issue Certificates of Compliance/Occupancy.
5. Continue to issue Certificates of Appropriateness for new construction, renovations, and additions within the local historic districts.
6. Continue liaison staffing to the Planning Board, Board of Adjustment, and Alt. Methods of Design Commission, as well as providing appropriate training for those volunteer members.
7. Although staff liaison to the Historic Preservation Commission is housed in Planning and Community Development (491), this office assists with Certification of Appropriateness issuance, field assistance, and customer assistance.
8. Continue to monitor and improve the plan review process through text amendments or policy adjustments.
9. Continue to update and administer water/sewer permitting for Rockwell, Granite Quarry, Spencer, East Spencer, China Grove and portions of Rowan County.
10. Ensure the requirements of the backflow prevention, FOG, pretreatment, and NPDES Phase 2 Stormwater ordinances are met as required.
11. Assist with development of a comprehensive infrastructure improvement plan for downtown.
12. Continue to administer and update the City's street address system in coordination with GIS.
13. Assist Downtown Salisbury, Inc. (DSI) in implementation of the Downtown Master Plan.
14. Support and partner with Rowan County in seeking improvements to the development review process.
15. Identify additional opportunities to improve pre-submittal plan review process.
16. Adopt standards and ordinances that support implementation of Vision 2020.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Rezoning Requests Processed | 7 | 10 | 10 |
| Number of New Businesses Issued 'Business Registry Permits' | 29 | 30 | 30 |
| **Efficiency** | | | |
| Average Number of Processing Days Per Rezoning Request | 45 | 45 | 45 |
| **Effectiveness** | | | |
| Percent of Rezoning Requests Approved as Presented | 90% | 90% | 90% |

73

RETURN TO TABLE OF CONTENTS

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 180,082 | $ 186,303 | $ 221,126 | $ 221,126 | $ 221,126 |
| PART TIME SALARIES | $ 253 | $ 3,500 | $ - | $ - | $ - |
| FICA TAX | $ 12,960 | $ 14,583 | $ 16,917 | $ 16,917 | $ 16,917 |
| RETIREMENT | $ 13,448 | $ 14,909 | $ 20,387 | $ 19,945 | $ 19,945 |
| 401(K) EMPLOYER CONTRIBUTION | $ 5,323 | $ 5,719 | $ 6,633 | $ 6,633 | $ 6,633 |
| HEALTH CARE | $ 27,897 | $ 38,401 | $ 41,097 | $ 39,038 | $ 39,038 |
| LIFE INSURANCE | $ 393 | $ 508 | $ 554 | $ 549 | $ 549 |
| EMP SEC INS | $ 77 | $ 122 | $ 2,196 | $ 1,537 | $ 1,537 |
| WORKERS COMPENSATION | $ 8,400 | $ 9,000 | $ 9,400 | $ 9,000 | $ 9,000 |
| **Personnel Total** | **$ 248,834** | **$ 273,045** | **$ 318,310** | **$ 314,745** | **$ 314,745** |
| | | | | | |
| **Operations** | | | | | |
| DEPARTMENT SUPPLIES | $ 1,217 | $ 1,250 | $ 1,915 | $ 1,500 | $ 1,500 |
| TRAVEL | $ 1,869 | $ 2,150 | $ 2,500 | $ 2,300 | $ 2,300 |
| TELEPHONE | $ 188 | $ 216 | $ 416 | $ 416 | $ 416 |
| CELL PHONE STIPEND | $ - | $ - | $ 924 | $ 924 | $ 924 |
| POSTAGE | $ 250 | $ 500 | $ 1,000 | $ 600 | $ 600 |
| PRINTING | $ - | $ 600 | $ 600 | $ 600 | $ 600 |
| ADVERTISING | $ 3,729 | $ 1,900 | $ 2,500 | $ 2,000 | $ 2,000 |
| TRAINING | $ 1,869 | $ 1,350 | $ 1,500 | $ 1,350 | $ 1,350 |
| COPIER CONTRACT EXPENSE | $ 4,598 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 |
| DUES & SUBSCRIPTIONS | $ 694 | $ 961 | $ 1,000 | $ 900 | $ 900 |
| MISCELLANEOUS EXPENSE | $ 292 | $ 750 | $ 750 | $ 350 | $ 350 |
| SPECIAL PROJECTS | $ 198,518 | $ 33,640 | $ 19,000 | $ 19,000 | $ 94,000 |
| PROFESSIONAL SERVICES | $ - | $ 300 | $ 300 | $ 160 | $ 160 |
| ECONOMIC DEV COMM | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 |
| TRANSFER - CAP RESERVE FUND | $ 3,036 | $ 3,186 | $ 1,762 | $ 1,762 | $ 1,762 |
| **Operations Total** | **$ 330,348** | **$ 165,391** | **$ 152,755** | **$ 150,450** | **$ 225,450** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 579,182** | **$ 438,436** | **$ 471,065** | **$ 465,195** | **$ 540,195** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Development Services Manager | 1 | 1 | 1 | 1 | 1 |
| Development Services Coordinator | 1 | 1 | 1 | 1 | 1 |
| Senior Planner[1] | 1 | 1 | 0 | 0 | 0 |
| Development Services Specialist[1] | 0 | 0 | 1 | 1 | 1 |
| Development Technician | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1]Position reclassified

## STATEMENT OF PURPOSE

To provide citizens, property owners, landlords, and business owners fair and equitable enforcement of the city's Nuisance, Minimum Housing, and Zoning ordinances in order to safeguard and maintain a clean, safe, and beautiful community. To provide assistance to law enforcement, life-safety agencies, neighborhood advocacy groups, and staff liaison to the Housing Advocacy Commission and City Council through the centralized development and code services shop.

## PERFORMANCE GOALS

1. In coordination with all federal, state, county, and city development process partners, continue to provide excellent customer service to all members of the general public.
2. Continue to administer and enforce the Land Development Ordinance and Historic District Guidelines, as well as all Nuisance and Minimum Housing city codes.
3. Continue to perform field inspections to ensure compliance with various codes and ordinances.
4. Continue to coordinate with Rowan County and assist Development Services in the issuance of Certificates of Compliance/Occupancy.
5. Continue liaison staffing of the Housing Advocacy Commission and Neighborhood Leaders Alliance, as well as providing appropriate training for those volunteer members.
6. Continue to assist the Police Department and other law enforcement agencies with homeless camp abstraction and other special projects.
7. Assist Downtown Salisbury, Inc. (DSI) with implementation and enforcement of the Downtown Maintenance Code.
8. Continue to coordinate and assist Purchasing Manager with applicable contract services.
9. Identify additional opportunities to improve (streamline and simplify) the enforcement process while always maintaining the highest of standards and ensuring due process.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Total Number of Nuisance Cases Generated** | 2,631 | 1,718 | 2,930 |
| **Efficiency** | | | |
| Cost Per Nuisance Case Abated (contractor) | $ 64 | $ 64 | $ 64 |
| **Effectiveness** | | | |
| Percentage of Cases Corrected By Owner | 83% | 83% | 83% |

** Total number of nuisance cases generated was changed

to all cases created to include minimum housing and zoning cases

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 86,114 | $ 146,548 | $ 159,612 | $ 159,612 | $ 159,612 |
| OVERTIME SALARIES | $ 1,913 | $ 3,550 | $ - | $ - | $ - |
| FICA TAX | $ 6,562 | $ 11,437 | $ 12,211 | $ 12,211 | $ 12,211 |
| RETIREMENT | $ 6,613 | $ 11,690 | $ 14,716 | $ 14,398 | $ 14,398 |
| 401(K) EMPLOYER CONTRIBUTION | $ 2,616 | $ 4,485 | $ 4,787 | $ 4,787 | $ 4,787 |
| HEALTH CARE | $ 19,577 | $ 40,206 | $ 41,097 | $ 39,038 | $ 39,038 |
| LIFE INSURANCE | $ 158 | $ 374 | $ 399 | $ 395 | $ 395 |
| EMP SEC INS | $ 537 | $ 90 | $ 1,584 | $ 1,109 | $ 1,109 |
| WORKERS COMPENSATION | $ 8,400 | $ 9,000 | $ 9,400 | $ 9,000 | $ 9,000 |
| **Personnel Total** | $ 132,489 | $ 227,380 | $ 243,806 | $ 240,550 | $ 240,550 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 1,320 | $ 1,000 | $ 2,000 | $ 1,500 | $ 1,500 |
| MEETING EXPENSES | $ 101 | $ 500 | $ 500 | $ 250 | $ 250 |
| GAS & OIL | $ 3,379 | $ 2,904 | $ 7,645 | $ 6,195 | $ 6,195 |
| DEPARTMENT SUPPLIES | $ 2,373 | $ 1,250 | $ 1,500 | $ 1,250 | $ 1,250 |
| TRAVEL | $ 153 | $ 1,200 | $ 1,750 | $ 1,645 | $ 1,645 |
| TELEPHONE | $ - | $ - | $ 1,224 | $ 1,224 | $ 1,224 |
| WIRELESS AIR CARDS | $ 1,717 | $ 1,920 | $ 1,920 | $ 1,920 | $ 1,920 |
| POSTAGE | $ 3,175 | $ 2,750 | $ 2,750 | $ 2,750 | $ 2,750 |
| PRINTING | $ 394 | $ 395 | $ 800 | $ 550 | $ 550 |
| MAINT AUTO | $ 1,379 | $ 500 | $ 1,000 | $ 1,000 | $ 1,000 |
| MINIMUM HOUSING | $ 60,183 | $ 146,200 | $ 125,000 | $ 120,000 | $ 120,000 |
| ADVERTISING | $ 3,028 | $ 2,600 | $ 1,500 | $ 1,200 | $ 1,200 |
| TRAINING | $ 755 | $ 500 | $ 1,150 | $ 1,150 | $ 1,150 |
| INSURANCE PREMIUMS | $ 400 | $ 702 | $ 767 | $ 753 | $ 753 |
| DUES & SUBSCRIPTIONS | $ 60 | $ 120 | $ 120 | $ 120 | $ 120 |
| MISCELLANEOUS EXPENSE | $ 40 | $ - | $ - | $ - | $ - |
| CONTRACTED SERVICES | $ 44,848 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 9,210 | $ 9,010 | $ 4,010 | $ 4,010 | $ 4,010 |
| **Operations Total** | $ 132,516 | $ 171,551 | $ 153,636 | $ 145,517 | $ 145,517 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 265,004 | $ 398,931 | $ 397,442 | $ 386,067 | $ 386,067 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Code Services Manager[1] | 1 | 1 | 0 | 0 | 0 |
| Code Services Coordinator[1] | 1 | 0 | 1 | 1 | 1 |
| Senior Code Enforcement Officer[2] | 0 | 1 | 1 | 1 | 1 |
| Code Enforcement Officer | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1]Position reclassified from Code Services Manager to Code Services Coordinator

[2]Department reorganization

## STATEMENT OF PURPOSE

To provide a comprehensive strategy for downtown revitalization within the Municipal Service District (MSD) using the National Main Street Center's Four-Point Approach® which includes: organization, promotion, design and economic development best practices by partnering with Downtown Salisbury, Inc. (DSI), a 501c3 non-profit organization.

## PERFORMANCE GOALS

Manage funding to create an environment that fosters overall economic development within the MSD:

1. Provide necessary technical support to implement a comprehensive downtown revitalization program.
2. Provide assistance for historic property renovation and partnerships for redevelopment.
3. Improve appearance, safety, accessibility, and cleanliness of streetscape and public space, as well as properties in downtown.
4. Positively market, advertise, and promote downtown through a variety of efforts, including cooperative advertising, special events and activities.
5. Implement comprehensive strategies for business recruitment and retention.
6. Promote current and develop new economic incentive tools to spur private investment.
7. Update and promote downtown Master Plan to attract and increase private investment and increase property values in downtown.
8. Increase utilization of the 501(c)(3) organization for development alternatives.
9. Provide business education & property development assistance to existing businesses and businesses locating or expanding in the MSD.
10. Expand community involvement in downtown activities through social media, e-newsletters, press releases, promotions, special events, and community activities.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 126,701 | $ 149,848 | $ 171,566 | $ 171,566 | $ 171,566 |
| PART TIME SALARIES | $ 6,755 | $ 4,291 | $ - | $ - | $ - |
| LEO SEPARATION ALLOWANCE | $ - | $ 21 | $ - | $ - | $ - |
| FICA TAX | $ 9,837 | $ 11,640 | $ 13,125 | $ 13,125 | $ 13,125 |
| RETIREMENT | $ 7,753 | $ 11,899 | $ 15,818 | $ 15,476 | $ 15,476 |
| 401K-SWORN LAW | $ - | $ 12 | $ - | $ - | $ - |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,067 | $ 4,565 | $ 5,147 | $ 5,147 | $ 5,147 |
| HEALTH CARE | $ 14,552 | $ 18,298 | $ 27,447 | $ 27,447 | $ 27,447 |
| LIFE INSURANCE | $ 271 | $ 384 | $ 429 | $ 425 | $ 425 |
| EMP SEC INS | $ - | $ 480 | $ 1,699 | $ 1,189 | $ 1,189 |
| WORKERS COMPENSATION | $ 4,200 | $ 6,058 | $ 7,050 | $ 6,750 | $ 6,750 |
| **Personnel Total** | **$ 173,136** | **$ 207,496** | **$ 242,281** | **$ 241,125** | **$ 241,125** |

77

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| MEETING EXPENSES | $ - | $ 5,200 | $ 1,000 | $ 700 | $ 700 |
| DEPARTMENT SUPPLIES | $ 6,055 | $ 2,000 | $ 3,000 | $ 2,000 | $ 2,000 |
| TRAVEL | $ - | $ 2,000 | $ 2,000 | $ 500 | $ 500 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,968 | $ 1,968 | $ 1,968 |
| POSTAGE | $ 164 | $ 400 | $ 400 | $ 200 | $ 200 |
| ELECTRIC POWER | $ - | $ 371 | $ 434 | $ 379 | $ 379 |
| PRINTING | $ - | $ 299 | $ 450 | $ 400 | $ 400 |
| ADVERTISING | $ 17,608 | $ 68 | $ 200 | $ 200 | $ 200 |
| TRAINING | $ - | $ 2,000 | $ 6,000 | $ 2,000 | $ 2,000 |
| COPIER CONTRACT EXPENSE | $ 1,472 | $ 1,300 | $ 1,600 | $ 1,481 | $ 1,481 |
| DUES & SUBSCRIPTIONS | $ 152 | $ 2,500 | $ 4,100 | $ 2,000 | $ 2,000 |
| MISCELLANEOUS EXPENSE | $ 1,099 | $ 200 | $ 300 | $ 200 | $ 200 |
| SPECIAL PROJECTS | $ - | $ 2,529 | $ 17,000 | $ 5,000 | $ 5,000 |
| CONTRACTED SERVICES | $ 27,350 | $ 6,750 | $ 7,000 | $ 5,400 | $ 5,400 |
| SPECIAL EVENTS | $ 19,403 | $ 15,181 | $ 30,000 | $ 20,000 | $ 20,000 |
| SPRING FESTIVAL | $ 71,030 | $ 12,651 | $ 90,000 | $ 80,000 | $ 80,000 |
| PROFESSIONAL SERVICES | $ 2,687 | $ 1,000 | $ 2,000 | $ 500 | $ 500 |
| DOWNTOWN SALISBURY INC | $ 105,000 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ - | $ 900 | $ 1,250 | $ 1,250 | $ 1,250 |
| **Operations Total** | **$ 252,021** | **$ 55,349** | **$ 168,702** | **$ 124,178** | **$ 124,178** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 425,156** | **$ 262,845** | **$ 410,983** | **$ 365,303** | **$ 365,303** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Downtown Development Director | 1 | 1 | 1 | 1 | 1 |
| Events Coordinator | 1 | 1 | 1 | 1 | 1 |
| Administration Specialist[1] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 3 | 3 | 3 |

[1]Position reclassified from Customer Service Clerk Sr./I/II (445) and moved



78

**Traffic Operations**                                                                                    **500**

## STATEMENT OF PURPOSE

To provide the City with a resource capable of effectively monitoring and evaluating municipal traffic safety and traffic flow, and to develop and implement programs designed to address those needs through a network of traffic signals, traffic control signs and engineering evaluations.

## PERFORMANCE GOALS

1. Provide quarterly maintenance and documentation in accordance with NCDOT standards to ensure maximum reimbursement through Maintenance Municipal Agreements.
2. Maintain City-owned street lighting to minimize outages.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 81,820 | $ 85,293 | $ 112,238 | $ 112,238 | $ 112,238 |
| OVERTIME SALARIES | $ 17,196 | $ 11,300 | $ 11,300 | $ 8,000 | $ 8,000 |
| FICA TAX | $ 7,494 | $ 7,343 | $ 9,451 | $ 9,199 | $ 9,199 |
| RETIREMENT | $ 7,367 | $ 7,507 | $ 11,390 | $ 10,847 | $ 10,847 |
| 401(K) EMPLOYER CONTRIBUTION | $ 2,915 | $ 2,880 | $ 3,707 | $ 3,608 | $ 3,608 |
| HEALTH CARE | $ 16,959 | $ 18,298 | $ 27,447 | $ 27,447 | $ 27,447 |
| LIFE INSURANCE | $ 177 | $ 205 | $ 274 | $ 271 | $ 271 |
| EMP SEC INS | $ 32 | $ 50 | $ 1,086 | $ 760 | $ 760 |
| WORKERS COMPENSATION | $ 4,200 | $ 4,500 | $ 7,050 | $ 6,750 | $ 6,750 |
| **Personnel Total** | **$ 138,160** | **$ 137,376** | **$ 183,943** | **$ 179,120** | **$ 179,120** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 729 | $ 700 | $ 1,200 | $ 1,050 | $ 1,050 |
| PROTECTIVE EQUIPMENT | $ 516 | $ 400 | $ 800 | $ 600 | $ 600 |
| EXPENDABLE EQUIPMENT | $ 1,073 | $ 1,000 | $ 3,000 | $ 2,500 | $ 2,500 |
| GAS & OIL | $ 7,036 | $ 7,240 | $ 9,193 | $ 7,994 | $ 7,994 |
| DEPARTMENT SUPPLIES | $ 85 | $ 500 | $ 500 | $ 100 | $ 100 |
| CELL PHONE STIPEND | $ - | $ - | $ 900 | $ 900 | $ 900 |
| WIRELESS AIR CARDS | $ 836 | $ 1,320 | $ 1,980 | $ 1,980 | $ 1,980 |
| POSTAGE | $ 67 | $ 65 | $ 100 | $ 65 | $ 65 |
| TRAFFIC SIGNAL | $ 5,690 | $ 5,972 | $ 6,000 | $ 6,000 | $ 6,000 |
| MAINT EQUIPMENT | $ 9 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| MAINT TRAFFIC SIGNALS | $ 12,276 | $ 10,000 | $ 37,860 | $ 17,286 | $ 17,286 |
| MAINT AUTO | $ 3,037 | $ 1,802 | $ 3,500 | $ 3,500 | $ 3,500 |
| TRAINING | $ 1,138 | $ - | $ 4,200 | $ 2,800 | $ 2,800 |
| INSURANCE PREMIUMS | $ 700 | $ 735 | $ 789 | $ 775 | $ 775 |
| MISCELLANEOUS EXPENSE | $ 90 | $ - | $ 100 | $ - | $ - |
| CONTRACTED SERVICES | $ 6,580 | $ 18,200 | $ 25,200 | $ 13,000 | $ 13,000 |
| TRANSFER - CAP RESERVE FUND | $ 16,620 | $ 16,450 | $ 19,658 | $ 19,658 | $ 19,658 |
| **Operations Total** | **$ 56,484** | **$ 65,384** | **$ 115,980** | **$ 79,208** | **$ 79,208** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 194,644** | **$ 202,760** | **$ 299,923** | **$ 258,328** | **$ 258,328** |

79

RETURN TO TABLE OF CONTENTS
## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Traffic Signal Technician | 2 | 2 | 3 | 3 | 3 |
| TOTAL | 2 | 2 | 3 | 3 | 3 |



80

## STATEMENT OF PURPOSE

The City of Salisbury utilizes buildings throughout the City for offices to support our organization.  City Office Building houses Development Services, Human Resources, Code Enforcement, Engineering, City Administration, and Financial Services.  City Hall houses Council Chambers, Communications, the Mayor's office, Council Administration, Clerks Office, and Parks and Recreation Administration.  Customer Service Center has offices and operations to support Utility bill payment, Information Technology and Telecommunications.  Park Avenue is used as the location for the Fire Marshall's office.  Adjacent to the Park Avenue property is the Park Avenue Community Center, and West End Community Development is located within the West End Community property.  These properties provide space for offices, meeting rooms, and required storage of documentation necessary for daily operations.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 2,766 | $ 3,100 | $ 3,100 | $ 3,100 | $ 3,100 |
| GAS & OIL | $ - | $ 2,100 | $ 3,380 | $ 2,813 | $ 2,813 |
| TELEPHONE | $ 3,147 | $ 3,438 | $ - | $ - | $ - |
| WIRELESS AIR CARDS | $ - | $ 381 | $ 457 | $ 457 | $ 457 |
| ELECTRIC POWER | $ 192,852 | $ 196,718 | $ 207,299 | $ 191,600 | $ 191,600 |
| NATURAL GAS | $ 19,734 | $ 18,506 | $ 26,313 | $ 17,866 | $ 17,866 |
| CITY UTILITIES | $ 57,739 | $ 56,009 | $ 48,407 | $ 37,068 | $ 37,068 |
| BUILDINGS & GROUNDS | $ 114,165 | $ 162,012 | $ 152,864 | $ 105,000 | $ 105,000 |
| PRICE HIGH SCHOOL | $ 15,832 | $ 16,000 | $ 18,909 | $ 15,838 | $ 15,838 |
| AMTRAK STATION | $ 12,058 | $ 13,800 | $ 16,794 | $ 16,765 | $ 16,765 |
| B/G CONTRACTED SERVICES | $ 126,292 | $ 132,606 | $ 144,762 | $ 144,762 | $ 144,762 |
| MAINT EQUIPMENT | $ 9,584 | $ - | $ 2,000 | $ - | $ - |
| LEASE PMTS-PK LOT | $ 13,243 | $ 13,250 | $ 13,250 | $ 13,250 | $ 13,250 |
| INSURANCE PREMIUMS | $ 12,987 | $ 19,830 | $ 12,526 | $ 12,298 | $ 12,298 |
| TRANSFER - CAP RESERVE FUND | $ 14,352 | $ 14,352 | $ 14,352 | $ 14,352 | $ 14,352 |
| **Operations Total** | $ 594,750 | $ 652,102 | $ 664,413 | $ 575,169 | $ 575,169 |
| | | | | | |
| **Capital** | | | | | |
| C O ROOF / HVAC | $ - | $ 84,300 | $ 180,600 | $ 180,600 | $ 180,600 |
| C O BUILDINGS | $ 33,279 | $ 50,311 | $ 140,051 | $ - | $ - |
| C O BLDG & GRNDS | $ - | $ 30,211 | $ 773,000 | $ 390,000 | $ 390,000 |
| **Capital Total** | $ 33,279 | $ 164,822 | $ 1,093,651 | $ 570,600 | $ 570,600 |
| | | | | | |
| **Grand Total** | $ 628,029 | $ 816,924 | $ 1,758,064 | $ 1,145,769 | $ 1,145,769 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 653 of 1126

RETURN TO TABLE OF CONTENTS

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **City Office Building (000)** | | | |
| Window Replacement | $ 131,051 | $ - | $ - |
| **City Hall (251)** | | | |
| Paint Windows | 9,000 | - | - |
| HVAC Replacement | 180,600 | 180,600 | 180,600 |
| **Park Ave Comm Center (253)** | | | |
| Door Replacement | 5,000 | - | - |
| **Parks (256)** | | | |
| City Park Lake Rehabilitation | 550,000 | 350,000 | 350,000 |
| Kelsey Scott Restrooms | 128,000 | - | - |
| Community Park Play Structure | 40,000 | 40,000 | 40,000 |
| Tennis Court Lighting Replacement | 50,000 | - | - |
| **Total Capital Outlay** | **$ 1,093,651** | **$ 570,600** | **$ 570,600** |



**Plaza**                                                                                            **502**

## STATEMENT OF PURPOSE

This property serves as an anchor for our downtown area and exemplifies the elements necessary for a robust downtown community – retail, commercial, and residential.  The property has retail on the first floor and commercial space on the second and third floor.  Fourth through seventh floors are residential units.  By maintaining and administering the Plaza, the City continues to provide consistent economic vitality in the central business district.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| DEPARTMENT SUPPLIES | $ 472 | $ 500 | $ 600 | $ 600 | $ 600 |
| TELEPHONE | $ 652 | $ 715 | $ - | $ - | $ - |
| ELECTRIC POWER | $ 33,669 | $ 36,185 | $ 35,929 | $ 30,623 | $ 30,623 |
| CITY UTILITIES | $ 13,921 | $ 13,496 | $ 13,666 | $ 12,537 | $ 12,537 |
| BUILDINGS & GROUNDS | $ 35,500 | $ 126,000 | $ 30,000 | $ 25,000 | $ 25,000 |
| B/G CONTRACTED SERVICES | $ 59,379 | $ 61,750 | $ 61,002 | $ 61,002 | $ 61,002 |
| MAINT EQUIPMENT | $ 214 | $ - | $ - | $ - | $ - |
| INSURANCE PREMIUMS | $ 11,276 | $ 11,840 | $ 12,179 | $ 11,958 | $ 11,958 |
| PROFESSIONAL SERVICES | $ - | $ 50,000 | $ 50,000 | $ 15,000 | $ 15,000 |
| TRANSFER - CAP RESERVE FUND | $ 1,418 | $ 1,418 | $ 1,418 | $ 1,418 | $ 1,418 |
| **Operations Total** | $ 156,501 | $ 301,904 | $ 204,794 | $ 158,138 | $ 158,138 |
| | | | | | |
| **Capital** | | | | | |
| C O ROOF / HVAC | $ - | $ 15,000 | $ 285,000 | $ 285,000 | $ 285,000 |
| C O BUILDINGS | $ - | $ 20,000 | $ 429,500 | $ 155,000 | $ 155,000 |
| **Capital Total** | $ - | $ 35,000 | $ 714,500 | $ 440,000 | $ 440,000 |
| | | | | | |
| **Grand Total** | $ 156,501 | $ 336,904 | $ 919,294 | $ 598,138 | $ 598,138 |

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Paint 1st Floor Exterior Trim | $ 6,500 | $ - | $ - |
| Clean all Windows | 50,000 | - | - |
| Structural Waterproofing | 135,000 | 135,000 | 135,000 |
| Awning Replacements | 80,000 | - | - |
| Carpet Replacement 3rd Floor | 40,000 | - | - |
| Elevator Modifications | 78,000 | - | - |
| Renovate 2 Apartments | 40,000 | 20,000 | 20,000 |
| Roof Replacement | 270,000 | 270,000 | 270,000 |
| HVAC Replacement | 15,000 | 15,000 | 15,000 |
| **Total Capital Outlay** | **$ 714,500** | **$ 440,000** | **$ 440,000** |

**Police Administration**                                                514

## STATEMENT OF PURPOSE

To serve as the central management point for all activities involving the Police Department. Guiding the department's incorporation of multiple evidence based and practice based strategies using a Stratified Policing Model. Focusing the department's policing efforts toward effective evidence based community collaboration through analysis and accountability. Developing realistic and prioritized goals for crime reduction.

## PERFORMANCE GOALS

1. To improve neighborhood livability and adhere to the Community Policing and Crime Reduction Pillar of 21st Century Policing, the Salisbury Police Department will strive to reduce, solve, and prevent crime in our community:
   - The Department will continue to support and develop the Public Safety Partnership with U.S. Department of Justice by implement an effective training and technical assistance action plan to combat violent gun crime, the opioid addiction crisis, and other identified community law enforcement and policing needs.
   - The Department will continue to develop the Project Safe Neighborhoods (PSN) program to an effective level in partnership with Rowan County Sheriff's Office, the Rowan County District Attorney, the U.S. Attorney of the Middle District of North Carolina, Federal Law Enforcement partners and other county Law Enforcement Agencies. PSN will seek to develop a data driven prioritization assessment, with assistance of UNC-Greensboro, for inclusion of offenders in the program and identifying actual and potential victims who intervention would benefit.
   - The Department will employ a civilian Victim Advocate to enhance victim outreach and assist PSN initiatives in victim intervention.
   - The Department will seek to develop the partnership with Rowan Courts and Family Crisis Council in providing enhanced outreach for those seeking domestic violence protective orders by providing work space and support to an advocate.
2. To enhance the adherence to the 21st Century Policing, the Salisbury Police Department will seek to achieve organizational excellence to provide superior service:
   - All directives will be reviewed by department command staff to ensure they meet CALEA standards and reflect our practices.
   - The Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.
   - The Department will develop a workable internal Career Development Plan employees can use to achieve their identified professional goals through training and experiential growth.
   - The Department will fully staff all Salisbury City Council authorized over-hire sworn positions.
3. To enhance the adherence to the 21st Century Policing, the Salisbury Police Department will seek to develop and maintain a quality workforce:
   - The Department will never fall below 95% of the FY2019 authorized sworn staffing of 81 in any month of FY2019.
   - The Department will work with City Human Resources and City Finance to ensure pay, benefits, and other incentives are comparable for the area market to ensure the Department is competitive in recruiting and retaining qualified employees, supporting a Safe Communities Goal for Salisbury City Council.
   - The Department will develop a plan and hold internal in-service training to all sworn personnel covering relevant topics.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 656 of 1126

RETURN TO TABLE OF CONTENTS
## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Number of Sworn Police Officers (Authorized Positions) | 81 | 87 | 87 |
| Number of 'False Alarm' Police Responses (calls coded 2, 4 or 5) | 2,926 | 2,973 | 2,867 |
| All Part I Crimes Reported (homicide, assault, robbery, larceny, etc.) | 1,858 | 1,903 | 1,820 |
| Departmental Internal Affairs Investigated Complaints | 27 | 35 | 37 |
| **Efficiency** | | | |
| Number of Sworn Police Officer Vacancies (all causes) | 5 | 4 | 3 |
| Calls Resulting In A Dispatch (including walk-ins and officer initiated) | 37,424 | 37,441 | 37,539 |
| Part I Crimes Investigated By Criminal Investigations (CID) Division* | 217 | 203 | 201 |
| Internal Affairs Complaints Sustained | 21 | 14 | 12 |
| **Effectiveness** | | | |
| Departmental Turn-Over Rate (Sworn Police Officers) | 6.2% | 4.6% | 3.4% |
| Dispatches Coded 'False Alarm' (as a Percent of Total Dispatches) | 7.8% | 7.9% | 7.6% |
| CID Part I Case Clearance Rate** | 51% | 47% | 49% |
| Internal Affairs Complaints Sustained as a Percent of Total Internal Affairs Complaints Filed | 77.8% | 40.0% | 32.4% |

*Patrol investigates all crime. CID is used for extreme cases or where limited evidence exists

**Defined as: cases cleared through arrest, unfounded cases, or when prosecution is declined

### BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 743,455 | $ 729,844 | $ 620,638 | $ 620,638 | $ 620,638 |
| OVERTIME SALARIES | $ 6,412 | $ 5,000 | $ 5,150 | $ 5,150 | $ 5,150 |
| PART TIME SALARIES | $ 45,250 | $ - | $ - | $ 39,150 | $ 39,150 |
| LEO SEPARATION ALLOWANCE | $ 44,850 | $ 44,624 | $ 34,747 | $ 31,767 | $ 31,767 |
| FICA TAX | $ 56,587 | $ 55,925 | $ 47,874 | $ 50,869 | $ 50,869 |
| RETIREMENT | $ 58,885 | $ 60,636 | $ 60,795 | $ 59,145 | $ 59,145 |
| 401K-SWORN LAW | $ 26,025 | $ 25,500 | $ 19,855 | $ 19,855 | $ 19,855 |
| 401(K) EMPLOYER CONTRIBUTION | $ 6,287 | $ 6,631 | $ 6,859 | $ 6,859 | $ 6,859 |
| HEALTH CARE | $ 119,735 | $ 136,073 | $ 100,515 | $ 100,515 | $ 100,515 |
| LIFE INSURANCE | $ 1,595 | $ 1,816 | $ 1,549 | $ 1,535 | $ 1,535 |
| EMP SEC INS | $ 145 | $ 436 | $ 6,147 | $ 4,576 | $ 4,576 |
| WORKERS COMPENSATION | $ 25,200 | $ 29,250 | $ 23,500 | $ 27,000 | $ 27,000 |
| **Personnel Total** | **$ 1,134,425** | **$ 1,095,735** | **$ 927,629** | **$ 967,059** | **$ 967,059** |

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 17,187 | $ 13,070 | $ 12,890 | $ 9,668 | $ 9,668 |
| UNIFORM EQUIPMENT | $ 17,096 | $ 13,920 | $ 10,070 | $ 5,220 | $ 5,220 |
| DEPARTMENT SUPPLIES | $ 24,476 | $ 34,750 | $ 33,100 | $ 11,000 | $ 11,000 |
| PUBLIC SAFETY VEHICLE EQUIPMENT | $ 1,521 | $ - | $ - | $ - | $ - |
| ARMORY SUPPLIES | $ 18,187 | $ 12,650 | $ 22,650 | $ 15,650 | $ 15,650 |
| CANINE UNIT | $ 5,775 | $ 4,000 | $ 4,000 | $ 3,000 | $ 3,000 |
| TRAVEL | $ 1,290 | $ - | $ - | $ - | $ - |
| TELEPHONE | $ 4,839 | $ 6,000 | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 3,792 | $ 3,792 | $ 3,792 |
| WIRELESS AIR CARDS | $ 34,177 | $ 38,400 | $ 38,400 | $ 38,400 | $ 38,400 |
| POSTAGE | $ 1,855 | $ 1,550 | $ 2,000 | $ 1,500 | $ 1,500 |
| ELECTRIC POWER | $ 49,174 | $ 51,360 | $ 60,631 | $ 48,089 | $ 48,089 |
| NATURAL GAS | $ 9,664 | $ 8,428 | $ 13,145 | $ 9,128 | $ 9,128 |
| CITY UTILITIES | $ 7,682 | $ 8,148 | $ 8,119 | $ 7,584 | $ 7,584 |
| PRINTING | $ 734 | $ 950 | $ 950 | $ 500 | $ 500 |
| BUILDINGS & GROUNDS | $ 30,999 | $ 15,000 | $ 17,432 | $ 15,932 | $ 15,932 |
| B/G CONTRACTED SERVICES | $ 57,715 | $ 58,030 | $ 57,966 | $ 57,966 | $ 57,966 |
| TRAINING | $ 46,077 | $ 18,638 | $ 15,110 | $ 8,000 | $ 8,000 |
| TACTICAL UNIT | $ 12,668 | $ 9,250 | $ 16,000 | $ 9,500 | $ 9,500 |
| COPIER CONTRACT EXPENSE | $ 5,810 | $ 5,250 | $ 6,500 | $ 6,500 | $ 6,500 |
| INSURANCE PREMIUMS | $ 46,618 | $ 48,949 | $ 53,340 | $ 52,370 | $ 52,370 |
| INSURANCE CLAIMS | $ 47,578 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 1,985 | $ 2,030 | $ 3,405 | $ 3,405 | $ 3,405 |
| MISCELLANEOUS EXPENSE | $ 6,162 | $ 2,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| SPECIAL PROJECTS | $ 39,707 | $ 3,500 | $ 149,100 | $ 3,500 | $ 3,500 |
| CONTRACTED SERVICES | $ 2,114 | $ 2,094 | $ 2,094 | $ 2,094 | $ 2,094 |
| CRIME CONTROL | $ 3,416 | $ 2,000 | $ 2,500 | $ 2,500 | $ 2,500 |
| POLICE ACCREDITATION | $ 4,670 | $ 5,220 | $ 4,770 | $ 4,770 | $ 4,770 |
| POLICE CHAPLAINCY PROGRAM | $ 333 | $ 200 | $ 820 | $ 820 | $ 820 |
| PROFESSIONAL SERVICES | $ 40,610 | $ 32,750 | $ 50,500 | $ 36,500 | $ 36,500 |
| **Operations Total** | **$ 540,119** | **$ 398,137** | **$ 593,284** | **$ 361,388** | **$ 361,388** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 5,587 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |
| C O BUILDINGS | $ - | $ 15,000 | $ 149,000 | $ - | $ - |
| C O BLDG & GRNDS | $ 10,049 | $ - | $ - | $ - | $ - |
| **Capital Total** | **$ 15,636** | **$ 55,000** | **$ 189,000** | **$ 40,000** | **$ 40,000** |
| | | | | | |
| **Grand Total** | **$ 1,690,180** | **$ 1,548,872** | **$ 1,709,913** | **$ 1,368,447** | **$ 1,368,447** |

86

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Police Chief | 1 | 1 | 1 | 1 | 1 |
| Deputy Police Chief | 1 | 0 | 0 | 0 | 0 |
| Police Sergeant | 0 | 1 | 1 | 1 | 1 |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Captain | 1 | 1 | 1 | 1 | 1 |
| Police I/II/MPO[2] | 1 | 4 | 1 | 1 | 1 |
| Police Planner | 1 | 1 | 1 | 1 | 1 |
| Training Manager | 1 | 0 | 0 | 0 | 0 |
| Management Analyst | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 2 | 2 | 2 | 2 |
| Nuisance Abatement Officer (TPT)[3] | 0 | 0 | 1 | 1 | 1 |
| Downtown Officer (TPT)[3] | 0 | 0 | 1 | 1 | 1 |
| Police Records Clerk | 0 | 1 | 1 | 1 | 1 |
| **Recruitment (315)** | | | | | |
| Police Sergeant | 1 | 0 | 0 | 0 | 0 |
| **Records (325)** | | | | | |
| Administrative Specialist | 1 | 0 | 0 | 0 | 0 |
| Police Records Clerk | 1 | 0 | 0 | 0 | 0 |
| TOTAL[1] | 12 | 13 | 12 | 12 | 12 |

[1]Department reorganization
[2]Positions moved (511)
[3]Added part-time positions

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **Police Administration (000)** | | | |
| Citywide Camera System | $  40,000 | $  40,000 | $  40,000 |
| **Police Administration-Bldg Maintenance (301)** | | | |
| Building Renovation | 149,000 | - | - |
| **Total Capital Outlay** | **$  189,000** | **$  40,000** | **$  40,000** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 659 of 1126

## STATEMENT OF PURPOSE

Deliver supporting inquiries and follow up of initial incident response or information based on objectively reasonable and logical examinations of reported criminal acts or criminal intelligence. Liaison with external resources and agencies to further collaborate in the investigation of crimes and ongoing criminal enterprises.

## PERFORMANCE GOALS

1. To improve neighborhood livability and adhere to the Community Policing and Crime Reduction Pillar of 21st Century Policing, the Salisbury Police Department will strive to reduce, solve, and prevent crime in our community:
   - The Department will continue to support and develop the Public Safety Partnership with U.S. Department of Justice by implement an effective training and technical assistance action plan to combat violent gun crime, the opioid addiction crisis, and other identified community law enforcement and policing needs.
   - The Department will continue to develop the Project Safe Neighborhoods (PSN) program to an effective level in partnership with Rowan County Sheriff's Office, the Rowan County District Attorney, the U.S. Attorney of the Middle District of North Carolina, Federal Law Enforcement partners and other county Law Enforcement Agencies. PSN will seek to develop a data driven prioritization assessment, with assistance of UNC-Greensboro, for inclusion of offenders in the program and identifying actual and potential victims who intervention would benefit.
   - The Department will employ a civilian Victim Advocate to enhance victim outreach and assist PSN initiatives in victim intervention.
   - To further develop the Department Problem Oriented Policing (POP) initiatives, we will strive to implement a Violent Crime and Property Crime POP working groups with representatives from all operational concentrations.
2. To further the principles in the Building Trust and Legitimacy Pillar of 21st Century Police, the Salisbury Police Department will strive to improve community engagement efforts:
   - We will seek to increase and enhance Department communication, outreach, and information sharing through further developing our social media communication channels and other web based platforms.
   - We will continue educational and outreach opportunities throughout the year by offering; community classrooms, a lunch buddy program in Rowan-Salisbury Schools, a gang prevention and recognition symposium, summer youth mentoring camps, and an enhanced National Night Out event.
3. To improve upon the efforts in the Technology and Social Media Pillar of 21st Century Policing, the Salisbury Police Department will work to integrate crime analysis throughout the Department:
   - To expand the Department's crime analytics capabilities, we will seek to employ an analyst.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 883,707 | $ 1,311,930 | $ 1,715,009 | $ 1,715,009 | $ 1,715,009 |
| OVERTIME SALARIES | $ 30,401 | $ 100,000 | $ 103,000 | $ 50,000 | $ 50,000 |
| LEO SEPARATION ALLOWANCE | $ 71,143 | $ 106,363 | $ 133,313 | $ 121,884 | $ 121,884 |
| FICA TAX | $ 66,512 | $ 107,619 | $ 139,078 | $ 135,023 | $ 135,023 |
| RETIREMENT | $ 74,037 | $ 118,275 | $ 179,504 | $ 169,564 | $ 169,564 |
| 401K-SWORN LAW | $ 41,810 | $ 60,777 | $ 76,177 | $ 76,177 | $ 76,177 |
| 401(K) EMPLOYER CONTRIBUTION | $ 1,982 | $ 5,736 | $ 8,833 | $ 7,243 | $ 7,243 |
| HEALTH CARE | $ 156,124 | $ 258,986 | $ 337,146 | $ 326,468 | $ 326,468 |
| LIFE INSURANCE | $ 1,623 | $ 3,266 | $ 4,288 | $ 4,251 | $ 4,251 |
| EMP SEC INS | $ 376 | $ 784 | $ 17,006 | $ 11,905 | $ 11,905 |
| WORKERS COMPENSATION | $ 48,300 | $ 54,000 | $ 72,850 | $ 69,750 | $ 69,750 |
| **Personnel Total** | **$ 1,376,016** | **$ 2,127,736** | **$ 2,786,204** | **$ 2,687,274** | **$ 2,687,274** |

RETURN TO TABLE OF CONTENTS

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 9,426 | $ 16,945 | $ 19,845 | $ 14,884 | $ 14,884 |
| UNIFORM EQUIPMENT | $ - | $ 80 | $ 250 | $ 250 | $ 250 |
| CRIME PREVENTION | $ 3,868 | $ 5,807 | $ 1,000 | $ 1,000 | $ 1,000 |
| YOUTH PROGRAMS | $ 14,471 | $ 2,000 | $ 11,000 | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 10,368 | $ 6,440 | $ 7,510 | $ 3,000 | $ 3,000 |
| PUBLIC SAFETY VEHICLE EQUIPMENT | $ 1,451 | $ 8,500 | $ 3,000 | $ 3,000 | $ 3,000 |
| CANINE UNIT | $ - | $ - | $ 1,200 | $ 1,200 | $ 1,200 |
| EVIDENCE | $ - | $ 3,015 | $ 3,015 | $ 1,558 | $ 1,558 |
| CRIME SCENE | $ - | $ 5,200 | $ 8,470 | $ 8,270 | $ 8,270 |
| TELEPHONE | $ 3,316 | $ 7,776 | $ 6,480 | $ 6,480 | $ 6,480 |
| CELL PHONE STIPEND | $ - | $ - | $ 6,648 | $ 6,648 | $ 6,648 |
| PRINTING | $ - | $ 700 | $ - | $ - | $ - |
| TRAINING | $ 10,551 | $ 12,200 | $ 15,841 | $ 11,610 | $ 11,610 |
| COPIER CONTRACT EXPENSE | $ 3,453 | $ 3,000 | $ 4,500 | $ 4,500 | $ 4,500 |
| DUES & SUBSCRIPTIONS | $ 5,423 | $ 11,237 | $ 13,271 | $ 13,271 | $ 13,271 |
| INFORMATION FUND | $ 21,000 | $ 18,800 | $ 20,000 | $ 20,000 | $ 20,000 |
| SPECIAL PROJECTS | $ 50,000 | $ 50,000 | $ 54,195 | $ 50,000 | $ 50,000 |
| CONTRACTED SERVICES | $ 28,944 | $ 29,881 | $ 30,838 | $ 30,838 | $ 30,838 |
| PROFESSIONAL SERVICES | $ 514 | $ 3,700 | $ 7,700 | $ 7,700 | $ 7,700 |
| **Operations Total** | **$ 162,786** | **$ 185,281** | **$ 214,763** | **$ 184,209** | **$ 184,209** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 6,570 | $ 15,431 | $ 7,500 | $ 7,500 | $ 7,500 |
| **Capital Total** | **$ 6,570** | **$ 15,431** | **$ 7,500** | **$ 7,500** | **$ 7,500** |
| | | | | | |
| **Grand Total** | **$ 1,545,371** | **$ 2,328,448** | **$ 3,008,467** | **$ 2,878,983** | **$ 2,878,983** |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 661 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Services  Administration (000)** | | | | | |
| Deputy Police Chief[1] | 0 | 1 | 1 | 1 | 1 |
| Police Lieutenant | 0 | 2 | 2 | 2 | 2 |
| Police Sergeant | 0 | 4 | 4 | 4 | 4 |
| Police Corporal | 0 | 2 | 2 | 2 | 2 |
| Police I/II/MPO[3,4] | 0 | 12 | 17 | 17 | 17 |
| Police I/II/MPO (Crime Scene) | 0 | 1 | 1 | 1 | 1 |
| Project Safe Specialist | 1 | 1 | 1 | 1 | 1 |
| Evidence Custodian | 0 | 1 | 1 | 1 | 1 |
| Captain[1] | 1 | 0 | 0 | 0 | 0 |
| Victim Advocate (Civilian)[3] | 0 | 0 | 1 | 1 | 1 |
| Crime Analyst (Civilian)[3] | 0 | 0 | 1 | 1 | 1 |
| **Community Service (303)** | | | | | |
| Community Relations Officer | 1 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 5 | 0 | 0 | 0 | 0 |
| Police Sergeant | 1 | 0 | 0 | 0 | 0 |
| **Evidence & Identification (304)** | | | | | |
| Police Evidence & Property Custodian | 1 | 0 | 0 | 0 | 0 |
| **Information Management (305)** | | | | | |
| Police Records Clerk | 0 | 0 | 0 | 0 | 0 |
| Administrative Specialist | 0 | 0 | 0 | 0 | 0 |
| **Recruitment/Training (306)** | | | | | |
| Police Officer I/II/MPO | 0 | 0 | 0 | 0 | 0 |
| Parking Control Specialist (TPT) | 0 | 0 | 0 | 0 | 0 |
| **CID (326)** | | | | | |
| Police Lieutenant | 1 | 0 | 0 | 0 | 0 |
| Police Sergeant | 2 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 10 | 0 | 0 | 0 | 0 |
| **Crime Scene (330)** | | | | | |
| Police Officer I/II/MPO | 1 | 0 | 0 | 0 | 0 |
| TOTAL[2] | 24 | 24 | 31 | 31 | 31 |

[1]Position reclassified from Captain to Deputy Chief

[2]Department Reorganization

[3]Positions added

[4]Positions reclassified from Police Officer I/II/MPO (514)

## CAPITAL OUTLAY

| Police-Support Services-CID (326) | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Evidence Scanner | $ 7,500 | $ 7,500 | $ 7,500 |
| **Total Capital Outlay** | **$ 7,500** | **$ 7,500** | **$ 7,500** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 662 of 1126

## STATEMENT OF PURPOSE

Deliver 24 hour first responder policing services within the City of Salisbury by proactively and reactively patrolling the community and neighborhoods, providing initial criminal incident investigation, enforcing criminal and traffic laws, deterring crime and improving traffic flow while reducing collisions, and building police-community relations.

## PERFORMANCE GOALS

1. To improve neighborhood livability and adhere to the Community Policing and Crime Reduction Pillar of 21st Century Policing, the Salisbury Police Department will strive to reduce, solve, and prevent crime in our community:
   - The Department will continue to support and develop the Public Safety Partnership with U.S. Department of Justice by implement an effective training and technical assistance action plan to combat violent gun crime, the opioid addiction crisis, and other identified community law enforcement and policing needs.
   - To further develop the Department Problem Oriented Policing (POP) initiatives, we will strive to implement a Violent Crime and Property Crime POP working groups with representatives from all operational concentration.
2. To further the principles in the Building Trust and Legitimacy Pillar of 21st Century Police, the Salisbury Police Department will strive to improve community engagement efforts:
   - We will seek to increase and enhance Department communication, outreach, and information sharing through further developing our social media communication channels and other web based platforms.
   - We will continue educational and outreach opportunities throughout the year by offering; community classrooms, a lunch buddy program in Rowan-Salisbury Schools, a gang prevention and recognition symposium, summer youth mentoring camps, and an enhanced National Night Out event.
3. To enhance the adherence to the 21st Century Policing, the Salisbury Police Department will seek to achieve organizational excellence to provide superior service:
   - All directives will be reviewed by department command staff to ensure they meet CALEA standards and reflect our practices
   - The Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.
   - The Department will develop a workable internal Career Development Plan employees can use to achieve their identified professional goals through training and experiential growth.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 2,664,522 | $ 2,985,661 | $ 2,694,804 | $ 2,694,804 | $ 2,694,804 |
| OVERTIME SALARIES | $ 229,595 | $ 100,000 | $ 103,000 | $ 150,000 | $ 150,000 |
| PART TIME SALARIES | $ 7,248 | $ 18,720 | $ 12,528 | $ 12,528 | $ 12,528 |
| LEO SEPARATION ALLOWANCE | $ 244,451 | $ 225,946 | $ 235,792 | $ 215,587 | $ 215,587 |
| FICA TAX | $ 209,578 | $ 206,626 | $ 214,996 | $ 218,591 | $ 218,591 |
| RETIREMENT | $ 234,674 | $ 227,312 | $ 278,978 | $ 274,921 | $ 274,921 |
| 401K-SWORN LAW | $ 141,943 | $ 129,114 | $ 134,738 | $ 134,738 | $ 134,738 |
| 401(K) EMPLOYER CONTRIBUTION | $ - | $ 3,000 | $ 3,090 | $ 4,500 | $ 4,500 |
| HEALTH CARE | $ 492,352 | $ 520,408 | $ 550,805 | $ 548,746 | $ 548,746 |
| LIFE INSURANCE | $ 5,293 | $ 6,453 | $ 6,725 | $ 6,678 | $ 6,678 |
| EMP SEC INS | $ 905 | $ 1,559 | $ 26,826 | $ 18,780 | $ 18,780 |
| WORKERS COMPENSATION | $ 111,300 | $ 117,000 | $ 126,900 | $ 121,500 | $ 121,500 |
| **Personnel Total** | $ 4,341,860 | $ 4,541,799 | $ 4,389,182 | $ 4,401,373 | $ 4,401,373 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 663 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 7,787 | $ 69,860 | $ 22,740 | $ 17,055 | $ 17,055 |
| UNIFORM EQUIPMENT | $ - | $ 10,560 | $ 12,840 | $ 12,340 | $ 12,340 |
| CRIME PREVENTION | $ 100 | $ 200 | $ 200 | $ 200 | $ 200 |
| GAS & OIL | $ 137,197 | $ 133,644 | $ 231,351 | $ 196,188 | $ 196,188 |
| DEPARTMENT SUPPLIES | $ 8,664 | $ 4,390 | $ 8,890 | $ 8,890 | $ 8,890 |
| PUBLIC SAFETY VEHICLE EQUIPMENT | $ 2,333 | $ 20,500 | $ 19,010 | $ 19,010 | $ 19,010 |
| CANINE UNIT | $ - | $ - | $ 3,600 | $ 3,600 | $ 3,600 |
| CELL PHONE STIPEND | $ - | $ - | $ 3,048 | $ 3,048 | $ 3,048 |
| MAINT EQUIPMENT | $ - | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| MAINT RADIO | $ - | $ 3,850 | $ 4,440 | $ 4,440 | $ 4,440 |
| MAINT CMPT SOFTWARE | $ - | $ - | $ 1,750 | $ 1,050 | $ 1,050 |
| MAINT AUTO | $ 84,255 | $ 68,843 | $ 103,450 | $ 88,000 | $ 88,000 |
| VEHICLE DAMAGE REPAIR | $ 3,538 | $ - | $ - | $ - | $ - |
| TRAINING | $ 18,630 | $ 34,000 | $ 27,083 | $ 19,000 | $ 19,000 |
| COPIER CONTRACT EXPENSE | $ 2,116 | $ 1,600 | $ 2,150 | $ 2,150 | $ 2,150 |
| INSURANCE PREMIUMS | $ 39,241 | $ 42,622 | $ 46,884 | $ 46,032 | $ 46,032 |
| SPECIAL PROJECTS | $ 63,882 | $ 6,160 | $ 17,300 | $ 13,300 | $ 13,300 |
| CONTRACTED SERVICES | $ 699,119 | $ 167,021 | $ 167,021 | $ 167,021 | $ 167,021 |
| CRIME CONTROL | $ - | $ 2,000 | $ 2,500 | $ 2,500 | $ 2,500 |
| PROFESSIONAL SERVICES | $ - | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| 2014 JAG GRANT | $ 20,786 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 534,816 | $ 517,075 | $ 545,193 | $ 545,193 | $ 545,193 |
| **Operations Total** | **$ 1,622,463** | **$ 1,084,325** | **$ 1,221,450** | **$ 1,151,017** | **$ 1,151,017** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 677 | $ 17,500 | $ 17,500 | $ 17,500 | $ 17,500 |
| **Capital Total** | **$ 677** | **$ 17,500** | **$ 17,500** | **$ 17,500** | **$ 17,500** |
| | | | | | |
| **Grand Total** | **$ 5,965,000** | **$ 5,643,624** | **$ 5,628,132** | **$ 5,569,890** | **$ 5,569,890** |

# PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Field Operations (000)** | | | | | |
| Police Captain | 1 | 1 | 1 | 1 | 1 |
| Police Lieutenant | 0 | 3 | 3 | 3 | 3 |
| Police Sergeant | 0 | 4 | 4 | 4 | 4 |
| Police Corporal | 0 | 4 | 4 | 4 | 4 |
| Police Officer I/II/MPO (SRO) | 0 | 3 | 3 | 3 | 3 |
| Police Officer I/II/MPO[2] | 0 | 36 | 38 | 38 | 38 |
| Parking Attendant (TPT) | 0 | 1 | 1 | 1 | 1 |
| **SRO (320)** | | | | | |
| Police Officer I/II/MPO | 2 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO (SRO) | 1 | 0 | 0 | 0 | 0 |
| **Adam Team (321)** | | | | | |
| Police Lieutenant | 1 | 0 | 0 | 0 | 0 |
| Police Sergeant | 1 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 10 | 0 | 0 | 0 | 0 |
| **Baker Team (322)** | | | | | |
| Police Lieutenant | 1 | 0 | 0 | 0 | 0 |
| Police Sergeant | 1 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 10 | 0 | 0 | 0 | 0 |
| **Charlie Team (323)** | | | | | |
| Police Lieutenant | 0 | 0 | 0 | 0 | 0 |
| Police Sergeant | 1 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 9 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO (SRO) | 1 | 0 | 0 | 0 | 0 |
| **David Team (324)** | | | | | |
| Police Lieutenant | 1 | 0 | 0 | 0 | 0 |
| Police Sergeant | 1 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 10 | 0 | 0 | 0 | 0 |
| **Downtown (326)** | | | | | |
| Parking Control Specialist | 1 | 0 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 1 | 0 | 0 | 0 | 0 |
| TOTAL[1] | 53 | 52 | 54 | 54 | 54 |

[1]Department reorganization
[2]Positions added

# CAPITAL OUTLAY

| Police Field Operations | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| K-9-Includes dog, training and shelter area | $ 17,500 | $ 17,500 | $ 17,500 |
| **Total Capital Outlay** | **$ 17,500** | **$ 17,500** | **$ 17,500** |

## STATEMENT OF PURPOSE

To protect the quality of life for present and future generations through interaction with our community, compassionate service and an atmosphere that encourages innovation, professionalism and diversity.

## PERFORMANCE GOALS

1. Improve community life safety initiatives through response times to emergency incidents.
2. Improve recruiting efforts and improve diversity by increasing live-in base and attending recruiting events at high schools in NC with firefighter based curriculums.
3. Continue to improve supervisory roles and responsibilities through new and continuing education training programs.
4. Monitor Station 6 construction and continue planning for equipping, staffing and in-service date of January 2020.
5. Continue to plan and prep for Station 3 relocation and construction.
6. Continue to explore ALS Paramedic response and pre-hospital community para-medicine program and training options.
7. Update policies and procedures to improve fire ground operations and meet new ISO directives:
   - Recognize and train to modern fire suppressions methods and standards; ISO topics and hours inclusive of all ranks and assignments.
   - Update policies, procedures and directives and response methods.
   - Improve and expand training to incorporate quarterly training with surrounding departments.
   - Improve Rescue certification capabilities to include surface water, technical rescue components.
8. Expand Emergency Management and planning role/efforts by conducting one annual EM training drill for City Officials.
9. Serve as City's EM planning and preparation office.
10. Upgrade and transition to new fire reporting and record keeping software.
11. Continue to prepare for and complete ISO inspection scheduled for June 2019.
12. Continue to enhance fire department personnel development and training programs to meet OSHA and NCDOL requirements for Heavy Rescue (Confined Space Entry, Water, High Angle) and Hazardous Materials Technician quarterly entry drills.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Total Calls | 6,223 | 6,350 | 6,475 |
| Fire Alarm Responses | 710 | 725 | 740 |
| Average Calls Per Day | 17 | 18 | 18 |
| Average Training Hours per Firefighter per Day | 3 | 3 | 3 |
| **Efficiency** | | | |
| Firefighters Per Shift Strength | 23 | 26 | 26 |
| Firefighters (Per Shift) Per 1,000 Population | 6.80 | 7.20 | 7.20 |
| Total Dollar Value of All Property Protected | $2.82B | $2.85B | $2.90B |
| **Effectiveness** | | | |
| Fire Deaths (Civilians) | - | - | - |
| Fire Deaths (Firefighters) | - | - | - |
| Total Fire Loss (Dollars) | $190,080 | $750,000 | $925,000 |
| On Scene Time - % within 5 Minutes | 40% | 42% | 45% |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 666 of 1126

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 3,471,907 | $ 3,666,754 | $ 3,993,413 | $ 3,907,467 | $ 3,907,467 |
| OVERTIME SALARIES | $ 258,915 | $ 300,000 | $ 309,000 | $ 300,000 | $ 300,000 |
| PART TIME SALARIES | $ 49,359 | $ 82,002 | $ 33,199 | $ 73,915 | $ 73,915 |
| FICA TAX | $ 55,256 | $ 58,825 | $ 69,640 | $ 71,378 | $ 71,378 |
| RETIREMENT | $ 281,992 | $ 286,800 | $ 396,680 | $ 379,517 | $ 379,517 |
| 401(K) EMPLOYER CONTRIBUTION | $ 110,530 | $ 110,023 | $ 129,072 | $ 126,224 | $ 126,224 |
| HEALTH CARE | $ 742,495 | $ 806,836 | $ 916,985 | $ 883,891 | $ 883,891 |
| LIFE INSURANCE | $ 7,408 | $ 8,295 | $ 9,858 | $ 9,561 | $ 9,561 |
| EMP SEC INS | $ 1,173 | $ 2,038 | $ 39,451 | $ 27,304 | $ 27,304 |
| WORKERS COMPENSATION | $ 172,200 | $ 182,250 | $ 211,500 | $ 202,500 | $ 202,500 |
| **Personnel Total** | **$ 5,151,236** | **$ 5,503,823** | **$ 6,108,798** | **$ 5,981,757** | **$ 5,981,757** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 36,959 | $ 104,168 | $ 67,519 | $ 47,360 | $ 47,360 |
| FIRE AND RESCUE TOOLS | $ 157,491 | $ 17,663 | $ 19,363 | $ 19,363 | $ 19,363 |
| GAS & OIL | $ 65,329 | $ 64,565 | $ 124,469 | $ 94,639 | $ 94,639 |
| DEPARTMENT SUPPLIES | $ 42,786 | $ 39,628 | $ 50,630 | $ 50,630 | $ 50,630 |
| HOSE AND FITTINGS | $ 2,722 | $ 5,756 | $ 31,942 | $ 4,800 | $ 4,800 |
| TRAVEL | $ 1,173 | $ 1,000 | $ 1,000 | $ 750 | $ 750 |
| TELEPHONE | $ 2,492 | $ 4,391 | $ 4,791 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 5,640 | $ 5,640 | $ 5,640 |
| WIRELESS AIR CARDS | $ 10,961 | $ 9,600 | $ 9,600 | $ 9,600 | $ 9,600 |
| POSTAGE | $ 368 | $ 450 | $ 450 | $ 450 | $ 450 |
| ELECTRIC POWER | $ 34,793 | $ 36,781 | $ 46,564 | $ 40,576 | $ 40,576 |
| NATURAL GAS | $ 11,507 | $ 13,542 | $ 21,131 | $ 13,438 | $ 13,438 |
| CITY UTILITIES | $ 11,790 | $ 12,096 | $ 12,583 | $ 11,486 | $ 11,486 |
| BUILDINGS & GROUNDS | $ 18,993 | $ 21,000 | $ 24,270 | $ 22,000 | $ 22,000 |
| B/G CONTRACTED SERVICES | $ 17,801 | $ 18,539 | $ 19,153 | $ 19,153 | $ 19,153 |
| MAINT EQUIPMENT | $ 35,025 | $ 36,481 | $ 36,481 | $ 18,269 | $ 18,269 |
| MAINT RADIO | $ 37,595 | $ - | $ - | $ - | $ - |
| MAINT AUTO | $ 117,585 | $ 77,000 | $ 79,500 | $ 77,000 | $ 77,000 |
| TRAINING | $ 28,559 | $ 37,073 | $ 37,073 | $ 25,073 | $ 25,073 |
| COPIER CONTRACT EXPENSE | $ 3,808 | $ 5,200 | $ 4,500 | $ 4,500 | $ 4,500 |
| INSURANCE PREMIUMS | $ 12,856 | $ 13,326 | $ 14,272 | $ 14,011 | $ 14,011 |
| INSURANCE CLAIMS | $ 6,407 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 6,753 | $ 7,194 | $ 7,899 | $ 7,694 | $ 7,694 |
| MISCELLANEOUS EXPENSE | $ 114,334 | $ - | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ 51,140 | $ 89,906 | $ 107,018 | $ 46,399 | $ 46,399 |
| CONTRACTED SERVICES | $ 450 | $ 1,120 | $ - | $ - | $ - |
| ANNEXATION EXPENSES | $ 2,653 | $ 1,822 | $ 1,822 | $ 1,822 | $ 1,822 |
| PROFESSIONAL SERVICES | $ 22,959 | $ 27,655 | $ 27,655 | $ 27,655 | $ 27,655 |
| TRANSFER - CAP RESERVE FUND | $ 404,940 | $ 555,263 | $ 580,682 | $ 580,682 | $ 580,682 |
| **Operations Total** | **$ 1,260,230** | **$ 1,201,219** | **$ 1,336,007** | **$ 1,142,990** | **$ 1,142,990** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 975 | $ - | $ 62,174 | $ - | $ - |
| C O ROOF / HVAC | $ - | $ 183,469 | $ - | $ - | $ - |
| C O BUILDINGS | $ 571,918 | $ 400,000 | $ 100,000 | $ 100,000 | $ 100,000 |
| C O BLDG & GRNDS | $ - | $ - | $ 260,773 | $ - | $ - |
| **Capital Total** | **$ 572,893** | **$ 583,469** | **$ 422,947** | **$ 100,000** | **$ 100,000** |
| | | | | | |
| **Grand Total** | **$ 6,984,360** | **$ 7,288,511** | **$ 7,867,752** | **$ 7,224,747** | **$ 7,224,747** |

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Fire Chief | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Fire Safety Education Coordinator | 1 | 1 | 1 | 1 | 1 |
| Battalion Chief | 6 | 6 | 6 | 6 | 6 |
| Fire Captain / District Captain[1] | 11 | 10 | 10 | 10 | 10 |
| Fire Lieutenant | 8 | 8 | 8 | 8 | 8 |
| Fire Engineer | 17 | 17 | 17 | 17 | 17 |
| Fire Control Specialist I/II (SAFER)[2] | 0 | 0 | 9 | 9 | 9 |
| Fire Control Specialist I/II | 34 | 34 | 34 | 34 | 34 |
| Fire Control Specialist Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| Hydrant Maintenance (TFT) | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 82 | 81 | 90 | 90 | 90 |

[1]Temporary overhire FY18, eliminated FY19
[2]Positions added from SAFER Grant

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **Fire Administration (000)** | | | |
| Station 3 Soft Costs | $ 100,000 | $ 100,000 | $ 100,000 |
| **Fire Station #1 (351)** | | | |
| Bay Door Replacement | 5,000 | - | - |
| E. Innes St. Entrance Driveway | 35,000 | - | - |
| **Fire Station #2 (352)** | | | |
| Repair Driveway Apron | 15,000 | - | - |
| **Fire Station #6 (356)** | | | |
| Training Building for Simulator | 7,000 | - | - |
| Equipment and Furnishings | 198,773 | - | - |
| CPAT Euipment for Training | 42,859 | - | - |
| Equipment and Furnishings for Training Division | 19,315 | - | - |
| **Total Capital Outlay** | $ 422,947 | $ 100,000 | $ 100,000 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 668 of 1126

## STATEMENT OF PURPOSE

To manage, monitor, and maintain the state of the art Salisbury/Rowan Countywide Telecommunications System in the areas of radio, 9-1-1 cable, and emergency services communications and to specify, recommend, and implement solutions for the city's communications needs.

## PERFORMANCE GOALS

1. Radio system is a fully functional 4-Site System with Rowan County.   Strive to keep the system performing at its best level.
2. Maintain the County Fire and EMS VHF Systems to its specification levels.
3. Continue working to enhance and maintain security at the tower site.
4. Continue working and support SRU with the Countywide SCADA network.
5. Maintain the backup Communication Center in Kannapolis as well as the new console at the Telecommunication's shop.
6. Work with Motorola to obtain proper training for the new radio system so that our shop can maintain the same.
7. Continue to provide the absolute best quality of service/customer service to our City departments and to our Rowan County customers.
8. Continue to work with and support Rowan County 9-1-1 Communication Center.
9. Major reprogramming of City/County public safety radios to add mutual aid talk groups and updated talk groups.
10. Continue to work with Rowan County on inter-local and maintenance agreements.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 140,748 | $ 178,121 | $ 185,422 | $ 185,422 | $ 185,422 |
| OVERTIME SALARIES | $ 63 | $ 500 | $ 500 | $ 500 | $ 500 |
| PART TIME SALARIES | $ 9,762 | $ 10,556 | $ 10,597 | $ 10,597 | $ 10,597 |
| FICA TAX | $ 10,830 | $ 14,307 | $ 15,035 | $ 15,035 | $ 15,035 |
| RETIREMENT | $ 10,427 | $ 13,808 | $ 17,142 | $ 16,770 | $ 16,770 |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,127 | $ 5,295 | $ 5,578 | $ 5,578 | $ 5,578 |
| HEALTH CARE | $ 19,638 | $ 31,057 | $ 29,252 | $ 29,252 | $ 29,252 |
| LIFE INSURANCE | $ 332 | $ 444 | $ 463 | $ 460 | $ 460 |
| EMP SEC INS | $ 738 | $ 113 | $ 1,942 | $ 1,360 | $ 1,360 |
| WORKERS COMPENSATION | $ 8,400 | $ 9,000 | $ 9,400 | $ 9,000 | $ 9,000 |
| **Personnel Total** | **$ 205,067** | **$ 263,201** | **$ 275,331** | **$ 273,974** | **$ 273,974** |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 669 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 434 | $ 475 | $ 475 | $ 475 | $ 475 |
| GAS & OIL | $ 1,971 | $ 2,169 | $ 4,479 | $ 3,429 | $ 3,429 |
| DEPARTMENT SUPPLIES | $ 258 | $ 397 | $ 425 | $ 397 | $ 397 |
| TRAVEL | $ 581 | $ 1,200 | $ 3,300 | $ 1,500 | $ 1,500 |
| TELEPHONE | $ 1,046 | $ 2,623 | $ 2,623 | $ 1,648 | $ 1,648 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| WIRELESS AIR CARDS | $ 456 | $ 480 | $ 960 | $ 960 | $ 960 |
| POSTAGE | $ 148 | $ 250 | $ 275 | $ 225 | $ 225 |
| ELECTRIC POWER | $ 16,567 | $ 16,902 | $ 18,554 | $ 17,240 | $ 17,240 |
| BUILDINGS & GROUNDS | $ 2,733 | $ 700 | $ 700 | $ 700 | $ 700 |
| B/G CONTRACTED SERVICES | $ 2,887 | $ 3,108 | $ 2,938 | $ 2,938 | $ 2,938 |
| MAINT EQUIPMENT | $ 6,012 | $ 22,100 | $ 29,676 | $ 22,100 | $ 22,100 |
| MAINT RADIO | $ 7,120 | $ 29,542 | $ 30,000 | $ 15,000 | $ 15,000 |
| MAINT AUTO | $ 293 | $ 838 | $ 920 | $ 838 | $ 838 |
| TRAINING | $ - | $ 700 | $ 700 | $ 700 | $ 700 |
| COPIER CONTRACT EXPENSE | $ 251 | $ 300 | $ 300 | $ 300 | $ 300 |
| INSURANCE PREMIUMS | $ 1,191 | $ 1,548 | $ 1,699 | $ 1,668 | $ 1,668 |
| DUES & SUBSCRIPTIONS | $ 177 | $ 252 | $ 252 | $ 197 | $ 197 |
| MISCELLANEOUS EXPENSE | $ 65 | $ 150 | $ 150 | $ 150 | $ 150 |
| CONTRACTED SERVICES | $ 253,632 | $ 261,468 | $ 254,715 | $ 254,715 | $ 254,715 |
| TRANSFER - CAP RESERVE FUND | $ 97,745 | $ 72,525 | $ 63,865 | $ 63,865 | $ 63,865 |
| **Operations Total** | $ 393,568 | $ 417,727 | $ 418,854 | $ 390,893 | $ 390,893 |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 8,891 | $ - | $ 11,670 | $ - | $ - |
| C O COMPUTER EQUIPMENT | $ - | $ 2,000 | $ - | $ - | $ - |
| **Capital Total** | $ 8,891 | $ 2,000 | $ 11,670 | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 607,526 | $ 682,928 | $ 705,855 | $ 664,867 | $ 664,867 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Telecommunications Manager | 1 | 1 | 1 | 1 | 1 |
| Telecommunications Technician | 2 | 2 | 2 | 2 | 2 |
| Telecommunications Assistant (TPT) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Upgrade DiagnostX Box at Tower Site | $ 11,670 | $ - | $ - |
| **Total Capital Outlay** | $ 11,670 | $ - | $ - |

**Facilities Maintenance**          551

## STATEMENT OF PURPOSE

To provide the City with support services associated with maintaining viable space from which city operations can occur. To manage the preventative maintenance of city facilities. To remain actively involved in capital improvement projects throughout the City for various departments, as projects arise and funding is available.

## PERFORMANCE GOALS

1. Carry out repairs for all facility infrastructure as needed.
2. Complete projects in a timely and efficient manner.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Square Feet Maintained | 459,568 | 454,799 | 476,139 |
| Average Age of Facilities (years) | 53 | 54 | 54 |
| Square Feet Maintained Per FTE | 76,595 | 75,800 | 79,357 |

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 177,179 | $ 198,585 | $ 192,391 | $ 192,391 | $ 192,391 |
| OVERTIME SALARIES | $ 5,709 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| FICA TAX | $ 13,023 | $ 15,542 | $ 15,100 | $ 15,100 | $ 15,100 |
| RETIREMENT | $ 13,669 | $ 15,841 | $ 18,200 | $ 17,805 | $ 17,805 |
| 401(K) EMPLOYER CONTRIBUTION | $ 5,410 | $ 6,078 | $ 5,922 | $ 5,922 | $ 5,922 |
| HEALTH CARE | $ 43,963 | $ 50,629 | $ 52,688 | $ 50,629 | $ 50,629 |
| LIFE INSURANCE | $ 412 | $ 487 | $ 476 | $ 470 | $ 470 |
| EMP SEC INS | $ 45 | $ 117 | $ 1,882 | $ 1,318 | $ 1,318 |
| WORKERS COMPENSATION | $ 10,500 | $ 11,250 | $ 11,750 | $ 11,250 | $ 11,250 |
| **Personnel Total** | **$ 269,910** | **$ 303,529** | **$ 303,409** | **$ 299,885** | **$ 299,885** |
|  |  |  |  |  |  |
| **Operations** |  |  |  |  |  |
| UNIFORMS | $ 1,480 | $ 1,550 | $ 2,200 | $ 1,900 | $ 1,900 |
| EXPENDABLE EQUIPMENT | $ 1,371 | $ 918 | $ 3,917 | $ 500 | $ 500 |
| GAS & OIL | $ 2,405 | $ 2,039 | $ 5,070 | $ 4,376 | $ 4,376 |
| DEPARTMENT SUPPLIES | $ 678 | $ 700 | $ 1,000 | $ 395 | $ 395 |
| TELEPHONE | $ 339 | $ 300 | $ 732 | $ 732 | $ 732 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| B&G OTHER DEPTS | $ - | $ 15,000 | $ 15,000 | $ - | $ - |
| MAINT EQUIPMENT | $ 102 | $ - | $ 500 | $ - | $ - |
| MAINT AUTO | $ 1,654 | $ 776 | $ 1,000 | $ 500 | $ 500 |
| TRAINING | $ - | $ 275 | $ 1,275 | $ - | $ - |
| COPIER CONTRACT EXPENSE | $ - | $ - | $ - | $ 300 | $ 300 |
| INSURANCE PREMIUMS | $ 498 | $ 523 | $ 568 | $ 558 | $ 558 |
| MISCELLANEOUS EXPENSE | $ - | $ 500 | $ 300 | $ - | $ - |
| PROFESSIONAL SERVICES | $ 162 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 3,330 | $ 4,966 | $ 4,616 | $ 4,616 | $ 4,616 |
| **Operations Total** | **$ 12,019** | **$ 27,547** | **$ 38,026** | **$ 15,725** | **$ 15,725** |
| **Capital** |  |  |  |  |  |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
|  |  |  |  |  |  |
| **Grand Total** | **$ 281,929** | **$ 331,076** | **$ 341,435** | **$ 315,610** | **$ 315,610** |

RETURN TO TABLE OF CONTENTS

# PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Maintenance Supervisor | 1 | 2 | 2 | 2 | 2 |
| Maintenance Worker I/II | 2 | 3 | 3 | 3 | 3 |
| TOTAL[1] | 3 | 5 | 5 | 5 | 5 |

[1]Position transferred from Parks and Recreation (621)



**Street Lighting**                                                                    **552**

## STATEMENT OF PURPOSE
To provide lighting on public streets and municipal property.

## PERFORMANCE GOALS
1. Administer citizen requests for improved street lighting in accordance with the City's neighborhood street lighting petition policy.
2. Improve street lighting along thoroughfares in accordance with approved funding.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Street Lights** |  |  |  |
| Duke Energy Leased | 4528 | 4628 | 4728 |
| City Owned within Public R/W | 99 | 99 | 99 |
| Citizen Reported Outages Reported/Corrected | 328 | 300 | 300 |
| Total Street Lighting Petitions Created | 11 | 10 | 10 |
| Total Street Lighting Projects Designed | 9 | 10 | 10 |

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
|  |  |  |  |  |  |
| **Operations** |  |  |  |  |  |
| POSTAGE | $ 29 | $ 20 | $ 25 | $ 25 | $ 25 |
| STREET LIGHTING | $ 564,531 | $ 567,350 | $ 594,350 | $ 498,350 | $ 498,350 |
| SPECIAL PROJECTS | $ 9,513 | $ 37,030 | $ 32,772 | $ 32,772 | $ 32,772 |
| **Operations Total** | $ 574,072 | $ 604,400 | $ 627,147 | $ 531,147 | $ 531,147 |
|  |  |  |  |  |  |
| **Capital** |  |  |  |  |  |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
|  |  |  |  |  |  |
| **Grand Total** | $ 574,072 | $ 604,400 | $ 627,147 | $ 531,147 | $ 531,147 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 673 of 1126

## STATEMENT OF PURPOSE

To provide a centralized source of general engineering services for the City. Primary duties include traffic engineering, GIS services, reviewing plans for private development, administering special projects, management and execution of facilities contracted services, and serving as liaison to the Cabarrus Rowan MPO, NCDOT, and NCDEQ.

## PERFORMANCE GOALS

1. Participate in Technical Review Committee and Plan Review Committee.
2. Manage the Signal System to ensure compliance with standards and establish efficient timing plans.
3. Address citizen requests concerning traffic related issues.
4. Administer GIS services.
5. Coordinate efforts with Cabarrus Rowan MPO.
6. Design and manage various grants and construction projects.
7. Coordinate projects with NCDOT.
8. Serve as Subdivision Administrator.
9. Administer National Flood Insurance Program (NFIP).
10. Administer Downtown ROW Use Permits.
11. Administer street and alley closings in accordance with General Statutes.
12. Administer voluntary annexations in accordance with General Statutes.
13. Participate in monthly SNAG meetings.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Engineering Plan Review** | | | |
| Number of Projects Reviewed | 68 | 46 | 55 |
| **Permits** | | | |
| Floodplain | 2 | 2 | 4 |
| Water | 9 | 3 | 7 |
| Sewer | 8 | 3 | 7 |
| Stormwater BMP | 4 | 5 | 4 |
| Right-of-Way Use | 25 | 15 | 15 |
| **Traffic Engineering** | | | |
| Major Studies | 8 | 10 | 10 |
| Petitions | 3 | 10 | 10 |
| Permanent Street/Alley Closings | 0 | 0 | 0 |
| **Geographic Information Services** | | | |
| Web Applications Created | 5 | 3 | 2 |
| Web Applications Maintained | 29 | 32 | 34 |
| Cartographic Products Created/Modified | 65 | 70 | 75 |
| Citizen Reported Issues Screened | 400 | 450 | 500 |
| Data Requests Fulfilled | 15 | 20 | 25 |
| Users Supported | 35 | 40 | 40 |
| User Support Cases | 60 | 70 | 80 |
| Data Collection Projects Conducted/Supported | 4 | 4 | 4 |
| Major Analysis Projects | 4 | 3 | 3 |
| Minor Analysis Projects | 10 | 12 | 14 |
| Addresses Input/Corrected | 247 | 250 | 250 |
| Information Requests Fulfilled | 45 | 50 | 50 |

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 408,107 | $ 495,635 | $ 606,017 | $ 606,017 | $ 606,017 |
| OVERTIME SALARIES | $ 2,701 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| FICA TAX | $ 29,400 | $ 38,149 | $ 46,742 | $ 46,742 | $ 46,742 |
| RETIREMENT | $ 32,870 | $ 38,997 | $ 56,336 | $ 55,115 | $ 55,115 |
| 401(K) EMPLOYER CONTRIBUTION | $ 12,146 | $ 14,962 | $ 18,329 | $ 18,329 | $ 18,329 |
| HEALTH CARE | $ 61,445 | $ 76,655 | $ 74,596 | $ 85,550 | $ 85,550 |
| LIFE INSURANCE | $ 918 | $ 1,231 | $ 1,512 | $ 1,500 | $ 1,500 |
| EMP SEC INS | $ 147 | $ 296 | $ 6,000 | $ 4,199 | $ 4,199 |
| WORKERS COMPENSATION | $ 14,700 | $ 15,750 | $ 18,800 | $ 18,000 | $ 18,000 |
| **Personnel Total** | **$ 562,434** | **$ 686,675** | **$ 833,332** | **$ 840,452** | **$ 840,452** |
| | | | | | |
| **Operations** | | | | | |
| MEETING EXPENSES | $ - | $ 150 | $ 200 | $ - | $ - |
| GAS & OIL | $ 931 | $ 1,015 | $ 1,018 | $ 951 | $ 951 |
| DEPARTMENT SUPPLIES | $ 4,874 | $ 2,500 | $ 6,020 | $ 3,000 | $ 3,000 |
| TRAVEL | $ 2,062 | $ 2,800 | $ 3,000 | $ 2,800 | $ 2,800 |
| TELEPHONE | $ 269 | $ 265 | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 2,544 | $ 2,544 | $ 2,544 |
| WIRELESS AIR CARDS | $ 1,368 | $ 1,440 | $ 1,440 | $ 1,440 | $ 1,440 |
| POSTAGE | $ 782 | $ 800 | $ 800 | $ 600 | $ 600 |
| MAINT CMPT SOFTWARE | $ 43,006 | $ 45,036 | $ 46,046 | $ 46,046 | $ 46,046 |
| MAINT AUTO | $ 398 | $ 560 | $ 500 | $ 500 | $ 500 |
| ADVERTISING | $ 771 | $ 600 | $ 1,500 | $ 1,200 | $ 1,200 |
| TRAINING | $ 2,919 | $ 4,500 | $ 5,000 | $ 3,000 | $ 3,000 |
| COPIER CONTRACT EXPENSE | $ 2,530 | $ 2,500 | $ 3,000 | $ 3,000 | $ 3,000 |
| INSURANCE PREMIUMS | $ 188 | $ 198 | $ 215 | $ 211 | $ 211 |
| DUES & SUBSCRIPTIONS | $ 613 | $ 945 | $ 1,900 | $ 1,900 | $ 1,900 |
| MISCELLANEOUS EXPENSE | $ 379 | $ 450 | $ 500 | $ 450 | $ 450 |
| SPECIAL PROJECTS | $ 1,021,935 | $ 3,118,316 | $ 2,851,000 | $ 2,746,000 | $ 2,746,000 |
| CONTRACTED SERVICES | $ 32,976 | $ 32,976 | $ 32,976 | $ 32,976 | $ 32,976 |
| PROFESSIONAL SERVICES | $ 21,761 | $ 20,632 | $ 24,000 | $ 19,387 | $ 19,387 |
| TRANSFER - CAP RESERVE FUND | $ 5,909 | $ 6,474 | $ 5,258 | $ 5,258 | $ 5,258 |
| **Operations Total** | **$ 1,143,669** | **$ 3,242,157** | **$ 2,986,917** | **$ 2,871,263** | **$ 2,871,263** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 1,706,103** | **$ 3,928,832** | **$ 3,820,249** | **$ 3,711,715** | **$ 3,711,715** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 675 of 1126

RETURN TO TABLE OF CONTENTS
### PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| City Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer Technician | 1 | 1 | 1 | 1 | 1 |
| GIS Coordinator | 1 | 1 | 1 | 1 | 1 |
| Project Manager | 1 | 1 | 2 | 2 | 2 |
| Traffic Engineer Coordinator | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 8 | 8 | 8 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 676 of 1126

**Public Services Administration** **560**

## STATEMENT OF PURPOSE

To serve as the central management and administration source for activities and operations related to the Public Services Department including Fleet Management, Signs and Marking Operations, Cemetery, Facility Maintenance, Grounds Maintenance, Solid Waste Management, Street Division, Stormwater Utility, and Telecommunications services.

## PERFORMANCE GOALS

1. Carry out all responsibilities given to the department for the citizens and employees of Salisbury.
2. Meet the needs of the divisions under Public Services.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 194,593 | $ 201,745 | $ 194,238 | $ 194,238 | $ 194,238 |
| OVERTIME SALARIES | $ - | $ 100 | $ 100 | $ 100 | $ 100 |
| FICA TAX | $ 14,045 | $ 15,333 | $ 14,868 | $ 14,868 | $ 14,868 |
| RETIREMENT | $ 14,316 | $ 15,485 | $ 17,917 | $ 17,529 | $ 17,529 |
| 401(K) EMPLOYER CONTRIBUTION | $ 5,666 | $ 5,941 | $ 5,830 | $ 5,830 | $ 5,830 |
| HEALTH CARE | $ 28,472 | $ 29,252 | $ 33,753 | $ 31,694 | $ 31,694 |
| LIFE INSURANCE | $ 452 | $ 494 | $ 485 | $ 482 | $ 482 |
| EMP SEC INS | $ 65 | $ 119 | $ 1,928 | $ 1,350 | $ 1,350 |
| WORKERS COMPENSATION | $ 6,300 | $ 6,750 | $ 7,050 | $ 6,750 | $ 6,750 |
| **Personnel Total** | **$ 263,908** | **$ 275,219** | **$ 276,169** | **$ 272,841** | **$ 272,841** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 878 | $ 900 | $ 900 | $ 900 | $ 900 |
| GAS & OIL | $ 255 | $ 220 | $ 1,824 | $ 1,086 | $ 1,086 |
| DEPARTMENT SUPPLIES | $ 2,065 | $ 2,100 | $ 2,100 | $ 2,100 | $ 2,100 |
| TRAVEL | $ 208 | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 |
| AUTO ALLOWANCE | $ - | $ - | $ 2,584 | $ 2,584 | $ 2,584 |
| TELEPHONE | $ 215 | $ 300 | $ 300 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,044 | $ 1,044 | $ 1,044 |
| POSTAGE | $ 269 | $ 123 | $ 123 | $ 123 | $ 123 |
| BUILDINGS & GROUNDS | $ 204 | $ 300 | $ 300 | $ 300 | $ 300 |
| B/G CONTRACTED SERVICES | $ 3,121 | $ 3,066 | $ 3,087 | $ 3,087 | $ 3,087 |
| MAINT AUTO | $ 1,155 | $ 340 | $ 340 | $ 340 | $ 340 |
| COPIER CONTRACT EXPENSE | $ 944 | $ 1,000 | $ 1,100 | $ 1,100 | $ 1,100 |
| INSURANCE PREMIUMS | $ - | $ 618 | $ 680 | $ 668 | $ 668 |
| DUES & SUBSCRIPTIONS | $ 177 | $ 190 | $ 190 | $ 190 | $ 190 |
| MISCELLANEOUS EXPENSE | $ 737 | $ 800 | $ 800 | $ 800 | $ 800 |
| TRANSFER - CAP RESERVE FUND | $ 8,100 | $ 5,700 | $ 5,000 | $ 5,000 | $ 5,000 |
| **Operations Total** | **$ 18,329** | **$ 16,757** | **$ 21,472** | **$ 20,422** | **$ 20,422** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 282,237** | **$ 291,976** | **$ 297,641** | **$ 293,263** | **$ 293,263** |

RETURN TO TABLE OF CONTENTS

**PERSONNEL DETAIL**

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Public Services Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |



106

## STATEMENT OF PURPOSE

To manage the maintenance and improvements to infrastructure including pavement, sidewalks, traffic signs, street signs, pavement markings, bridges, and curbing inside of city maintained rights-of-way. Administers maintenance projects with revenue received from the State of North Carolina through the Powell Bill Fund. Removes snow and ice during inclement weather. Assist other departments with maintenance, construction, and general labor as needed.

## PERFORMANCE GOALS

**Administration (000)**
- Plan, design, budget, direct, and support the construction and maintenance of city streets, traffic signs, street signs, pavement markings, and sidewalks.
- Provide inspections for all new construction.
- Maintain the City's Powell Bill records.
- Coordinate with state inspectors to ensure proper maintenance to all city maintained bridges.
- Oversee Stormwater Utility.
- Oversee the collection and disposal of solid waste and recycling.
- Oversee operational responses during inclement weather.

**Street Maintenance (420)**
- Perform maintenance to city streets and parking facilities not covered under the guidelines of Powell Bill Funding.
- Perform paving and patching to street cuts as a result of the work efforts of various utilities.

**Concrete Construction (421)**
- Provide maintenance and repair to city sidewalks, driveways and curbs.
- Respond to request from contractors and property owners to install or repair new concrete facilities.

**Signs and Markings (422)**
- Provide maintenance and repair to traffic control signs, street signs, and pavement markings per MUTCD standards.

**Streets Miscellaneous Activities (425)**
- Provide general labor and support to other city divisions and departments.

**Powell Bill Paving & Resurfacing (426)**
- Provide maintenance, repairs, and paving to the City's 172 miles of streets as defined by budget funding.

**Powell Bill Bridge Maintenance/Snow (427)**
- Provide maintenance to the decking, pavement, and related bridge facilities.
- Maintain streets, walks, and parking facilities in a passable condition during periods of snow and ice.

**Powell Bill-Concrete Construction (429)**
- Provide maintenance, repair, and installation to city curb and gutter, sidewalks, and bike pathways.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Asphalt Maintenance** |  |  |  |
| Lane Miles of Streets Paved | 6.90 | 6.80 | 6.70 |
| Lane Miles of Streets Maintained | 347 | 347 | 347 |
| Repairs Made by Street Division | 260 | 273 | 287 |
| Potholes Filled | 945 | 992 | 1,042 |
|  |  |  |  |
| **Concrete Maintenance** |  |  |  |
| Sidewalks Installed, LF | 2,876 | 3,020 | 3,171 |
| Curb & Gutter Installed, LF | 749 | 786 | 825 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 679 of 1126

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 599,777 | $ 709,831 | $ 765,317 | $ 765,317 | 765,317 |
| OVERTIME SALARIES | $ 16,494 | $ 22,500 | $ 17,000 | $ 17,000 | 17,000 |
| PART TIME SALARIES | $ 2,955 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 44,557 | $ 55,836 | $ 59,846 | $ 59,846 | 59,846 |
| RETIREMENT | $ 46,036 | $ 57,077 | $ 72,130 | $ 70,566 | 70,566 |
| 401(K) EMPLOYER CONTRIBUTION | $ 18,222 | $ 21,897 | $ 23,472 | $ 23,472 | 23,472 |
| HEALTH CARE | $ 139,621 | $ 180,650 | $ 190,543 | $ 190,543 | 190,543 |
| LIFE INSURANCE | $ 1,325 | $ 1,780 | $ 1,908 | $ 1,896 | 1,896 |
| EMP SEC INS | $ 212 | $ 430 | $ 7,580 | $ 5,305 | 5,305 |
| WORKERS COMPENSATION | $ 35,700 | $ 40,500 | $ 42,300 | $ 40,500 | 40,500 |
| **Personnel Total** | **$ 904,898** | **$ 1,090,501** | **$ 1,180,096** | **$ 1,174,445** | **$ 1,174,445** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 7,650 | $ 9,000 | $ 9,000 | $ 9,000 | $ 9,000 |
| EXPENDABLE EQUIPMENT | $ 11,571 | $ 11,700 | $ 11,700 | $ 11,700 | 11,700 |
| STREET NAME SIGNS | $ 4,970 | $ 5,210 | $ 5,210 | $ 5,210 | 5,210 |
| TRAFFIC PAVEMENT MARKINGS | $ 13,576 | $ 10,000 | $ 10,000 | $ 10,000 | 10,000 |
| TRAFFIC SIGNS & POST | $ 7,862 | $ 8,275 | $ 8,275 | $ 8,275 | 8,275 |
| DRIVE & WALK PAVING | $ 34,355 | $ 30,000 | $ 30,000 | $ 35,000 | 35,000 |
| CONSTRUCTION | $ 5,507 | $ 7,500 | $ 7,500 | $ 7,500 | 7,500 |
| SNOW MATERIALS | $ - | $ 7,590 | $ 7,590 | $ 7,590 | 7,590 |
| MATERIALS NEW STREETS | $ 17,436 | $ 20,000 | $ 20,000 | $ 20,000 | 20,000 |
| MATERIALS ST MAINT | $ 26,100 | $ 25,000 | $ 25,000 | $ 30,000 | 30,000 |
| MATERIALS - CONCRETE | $ 13,883 | $ 25,000 | $ 25,000 | $ 25,000 | 25,000 |
| GAS & OIL | $ 61,199 | $ 68,901 | $ 95,304 | $ 80,331 | 80,331 |
| DEPARTMENT SUPPLIES | $ 5,528 | $ 5,000 | $ 5,000 | $ 5,000 | 5,000 |
| TRAVEL | $ 3,699 | $ 1,300 | $ 1,300 | $ 1,300 | 1,300 |
| TELEPHONE | $ 295 | $ 444 | $ 444 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 3,072 | $ 3,072 | 3,072 |
| POSTAGE | $ 50 | $ 50 | $ 50 | $ 50 | 50 |
| ELECTRIC POWER | $ 4,301 | $ 4,118 | $ 5,549 | $ 4,895 | 4,895 |
| NATURAL GAS | $ 5,023 | $ 4,606 | $ 7,561 | $ 5,032 | 5,032 |
| CITY UTILITIES | $ 1,589 | $ 1,688 | $ 2,254 | $ 2,251 | 2,251 |
| PRINTING | $ 29 | $ 500 | $ 500 | $ 500 | 500 |
| BUILDINGS & GROUNDS | $ 4,884 | $ 1,750 | $ 1,750 | $ 3,000 | 3,000 |
| B/G CONTRACTED SERVICES | $ 10,078 | $ 5,528 | $ 4,433 | $ 4,433 | 4,433 |
| MAINT EQUIPMENT | $ 52,096 | $ 40,308 | $ 40,308 | $ 39,684 | 39,684 |
| MAINT RADIO | $ 235 | $ - | $ - | $ - | $ - |
| MAINT AUTO | $ 33,474 | $ 24,372 | $ 24,372 | $ 24,372 | 24,372 |
| VEHICLE DAMAGE REPAIR | $ 3,717 | $ - | $ - | $ - | $ - |
| STREET MAINTENANCE | $ 433,648 | $ 500,000 | $ 550,000 | $ 500,000 | 500,000 |
| TRAINING | $ 1,341 | $ 3,939 | $ 3,939 | $ 3,939 | 3,939 |
| COPIER CONTRACT EXPENSE | $ 1,249 | $ 1,300 | $ 1,300 | $ 1,300 | 1,300 |
| INSURANCE PREMIUMS | $ 16,939 | $ 14,489 | $ 15,812 | $ 15,524 | 15,524 |
| INSURANCE CLAIMS | $ 16,942 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 466 | $ 1,560 | $ 1,560 | $ 1,560 | 1,560 |
| MISCELLANEOUS EXPENSE | $ 7,365 | $ 2,640 | $ 2,640 | $ 2,640 | 2,640 |
| SPECIAL PROJECTS | $ 132,513 | $ - | $ 330,000 | $ - | $ - |
| CONTRACTED SERVICES | $ - | $ 10,000 | $ 10,000 | $ - | $ - |
| PROFESSIONAL SERVICES | $ 2,896 | $ 11,000 | $ 11,000 | $ 11,000 | 11,000 |
| TRANSFER - CAP RESERVE FUND | $ 303,843 | $ 219,911 | $ 204,061 | $ 204,061 | 204,061 |
| **Operations Total** | **$ 1,246,308** | **$ 1,082,679** | **$ 1,481,484** | **$ 1,083,219** | **$ 1,083,219** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 680 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Capital** | | | | | |
| C O ROOF / HVAC | $ - | $ - | $ 20,640 | $ 20,640 | $ 20,640 |
| **Capital Total** | $ - | $ - | $ 20,640 | $ 20,640 | $ 20,640 |
| | | | | | |
| **Grand Total** | $ 2,151,206 | $ 2,173,180 | $ 2,682,220 | $ 2,278,304 | $ 2,278,304 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Assistant Public Services Director | 1 | 1 | 1 | 1 | 1 |
| Maintenance Supervisor[1] | 1 | 1 | 0 | 0 | 0 |
| Maintenance Operations Manager/Sr.[1,2] | 0 | 0 | 2 | 2 | 2 |
| Parks & Recreation Maintenance Manager | 0 | 1 | 1 | 1 | 1 |
| **Street Maintenance (420)** | | | | | |
| Equipment Operator I/II[3] | 1 | 1 | 0 | 0 | 0 |
| Crew Leader[4] | 0 | 2 | 1 | 1 | 1 |
| Street Maintenance Supervisor[2] | 0 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3,4] | 2 | 1 | 3 | 3 | 3 |
| **Concrete Construction (421)** | | | | | |
| Crew Leader | 1 | 0 | 0 | 0 | 0 |
| Equipment Operator I/II[3] | 3 | 2 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 0 | 1 | 3 | 3 | 3 |
| **Signs & Marking (422)** | | | | | |
| Crew Leader[5] | 1 | 0 | 1 | 1 | 1 |
| Equipment Operator I/II[3] | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 0 | 0 | 1 | 1 | 1 |
| **Street Misc. Activities (425)** | | | | | |
| Crew Leader[5] | 1 | 2 | 2 | 2 | 2 |
| Equipment Operator I/II[5] | 1 | 1 | 0 | 0 | 0 |
| **Powell Bill-Paving & Resurfacing (426)** | | | | | |
| Maintenance Worker I/II/III/Sr. | 1 | 1 | 1 | 1 | 1 |
| **Powell Bill-Street Maintenance (427)** | | | | | |
| Maintenance Worker I/II/III/Sr. | 1 | 1 | 1 | 1 | 1 |
| **Powell Bill-Concrete Construction (429)** | | | | | |
| Equipment Operator I/II[3] | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 0 | 0 | 1 | 1 | 1 |
| TOTAL[1] | 16 | 18 | 18 | 18 | 18 |

[1]Positions reclassified from Maintenance Supervisor to Maintenance Operations Manager/Sr.

[2]Position reclassified from Street Maintenance Supervisor (420) to Maintenance Operations Manager/Sr. (000)

[3]Position reclassified from Equipment Operator I/II to Maintenance Worker I/II/III/Sr.

[4]Position reclassified from Crew Leader to Maintenance Worker I/II/III/Sr.

[5]Position reclassified from Equipment Operator I/II (425) to Crew Leader (422)

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 681 of 1126

RETURN TO TABLE OF CONTENTS

## CAPITAL OUTLAY

| **Public Service-Street Admin (000)** | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| HVAC Replacement | $ 20,640 | $ 20,640 | $ 20,640 |
| **Total Capital Outlay** | **$ 20,640** | **$ 20,640** | **$ 20,640** |



110

**Waste Management – Other**                                                                 **562**

## STATEMENT OF PURPOSE

To manage the collection and disposal of yard waste inside the city in compliance with federal and state regulations.

## PERFORMANCE GOALS

To provide weekly limb and bagged yard debris collection citywide to coincide with the solid waste and recycling collection.  Process and dispose of material within DENR regulations as cost efficient as possible.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 190,891 | $ 156,039 | $ 141,421 | $ 141,421 | $ 141,421 |
| OVERTIME SALARIES | $ 5,383 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| PART TIME SALARIES | $ 2,260 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 14,563 | $ 12,218 | $ 11,201 | $ 11,201 | $ 11,201 |
| RETIREMENT | $ 14,761 | $ 12,489 | $ 13,501 | $ 13,207 | $ 13,207 |
| 401(K) EMPLOYER CONTRIBUTION | $ 5,842 | $ 4,791 | $ 4,393 | $ 4,393 | $ 4,393 |
| HEALTH CARE | $ 60,873 | $ 49,992 | $ 48,187 | $ 48,187 | $ 48,187 |
| LIFE INSURANCE | $ 471 | $ 386 | $ 353 | $ 350 | $ 350 |
| EMP SEC INS | $ 49 | $ 93 | $ 1,401 | $ 980 | $ 980 |
| WORKERS COMPENSATION | $ 10,500 | $ 11,250 | $ 11,750 | $ 11,250 | $ 11,250 |
| **Personnel Total** | **$ 305,594** | **$ 252,258** | **$ 237,207** | **$ 235,989** | **$ 235,989** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 3,588 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 |
| EXPENDABLE EQUIPMENT | $ 1,473 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| GAS & OIL | $ 11,591 | $ 11,451 | $ 21,864 | $ 20,910 | $ 20,910 |
| MAINT EQUIPMENT | $ 10,533 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |
| MAINT AUTO | $ 1,132 | $ - | $ - | $ - | $ - |
| INSURANCE PREMIUMS | $ 2,083 | $ 2,926 | $ 3,218 | $ 3,159 | $ 3,159 |
| SPECIAL PROJECTS | $ - | $ - | $ 150,000 | $ - | $ - |
| CONTRACTED SERVICES | $ 108,570 | $ 160,000 | $ 140,000 | $ 140,000 | $ 140,000 |
| TRANSFER - CAP RESERVE FUND | $ 50,333 | $ 34,116 | $ 64,116 | $ 64,116 | $ 64,116 |
| **Operations Total** | **$ 189,302** | **$ 238,493** | **$ 409,198** | **$ 258,185** | **$ 258,185** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 494,896** | **$ 490,751** | **$ 646,405** | **$ 494,174** | **$ 494,174** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Equipment Operator I/II[1] | 2 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[1] | 3 | 4 | 5 | 5 | 5 |
| TOTAL | 5 | 5 | 5 | 5 | 5 |

[1]Positions reclassified

111

## STATEMENT OF PURPOSE

To operate, maintain and develop seven municipal cemeteries totaling 79.65 acres of publically controlled burial grounds.

## PERFORMANCE GOALS

1. Observe conditions of all cemeteries and report anything that needs to be addressed to the Grounds Maintenance Supervisor so he can schedule maintenance. This could include trash pickup, pruning, filling in low graves and requests by plot owners. This ensures that the City maintains well-groomed cemetery properties.
2. Provide prompt and courteous service to funeral directors and bereaved families in regard to interments and related services.
3. Assist families with special requests regarding the care of burial plots.
4. Assist public walk-ins with location of graves.
5. Promote columbarium services and plan future expansions.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 54,559 | $ 56,132 | $ 58,003 | $ 58,003 | $ 58,003 |
| FICA TAX | $ 4,207 | $ 4,294 | $ 4,437 | $ 4,437 | $ 4,437 |
| RETIREMENT | $ 4,095 | $ 4,390 | $ 5,348 | $ 5,232 | $ 5,232 |
| 401(K) EMPLOYER CONTRIBUTION | $ 1,621 | $ 1,684 | $ 1,740 | $ 1,740 | $ 1,740 |
| HEALTH CARE | $ 8,889 | $ 9,149 | $ 9,149 | $ 9,149 | $ 9,149 |
| LIFE INSURANCE | $ 130 | $ 140 | $ 145 | $ 144 | $ 144 |
| EMP SEC INS | $ 22 | $ 34 | $ 574 | $ 402 | $ 402 |
| WORKERS COMPENSATION | $ 2,100 | $ 2,250 | $ 2,350 | $ 2,250 | $ 2,250 |
| **Personnel Total** | **$ 75,623** | **$ 78,073** | **$ 81,746** | **$ 81,357** | **$ 81,357** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 454 | $ 500 | $ 500 | $ 500 | $ 500 |
| UNIFORMS | $ 257 | $ 300 | $ 300 | $ 300 | $ 300 |
| EXPENDABLE EQUIPMENT | $ 1,043 | $ 1,050 | $ 1,050 | $ 1,050 | $ 1,050 |
| GAS & OIL | $ 1,200 | $ 1,098 | $ 1,584 | $ 1,410 | $ 1,410 |
| DEPARTMENT SUPPLIES | $ 1,425 | $ 1,300 | $ 1,300 | $ 1,300 | $ 1,300 |
| TELEPHONE | $ 954 | $ 1,044 | $ 1,044 | $ - | $ - |
| POSTAGE | $ 149 | $ 150 | $ 150 | $ 150 | $ 150 |
| ELECTRIC POWER | $ 2,282 | $ 2,642 | $ 2,766 | $ 2,754 | $ 2,754 |
| NATURAL GAS | $ 1,021 | $ 901 | $ 1,460 | $ 878 | $ 878 |
| CITY UTILITIES | $ 2,920 | $ 3,009 | $ 3,916 | $ 3,678 | $ 3,678 |
| BUILDINGS & GROUNDS | $ 4,409 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| B/G CONTRACTED SERVICES | $ 1,519 | $ 1,414 | $ 1,407 | $ 1,407 | $ 1,407 |
| MAINT EQUIPMENT | $ 4 | $ - | $ - | $ - | $ - |
| MAINT RADIO | $ - | $ 150 | $ 150 | $ 150 | $ 150 |
| MAINT AUTO | $ 625 | $ 375 | $ 375 | $ 375 | $ 375 |
| TRAINING | $ 80 | $ 300 | $ 300 | $ 300 | $ 300 |
| COPIER CONTRACT EXPENSE | $ 158 | $ 250 | $ 250 | $ 250 | $ 250 |
| INSURANCE PREMIUMS | $ 357 | $ 542 | $ 568 | $ 558 | $ 558 |
| DUES & SUBSCRIPTIONS | $ 270 | $ 300 | $ 300 | $ 300 | $ 300 |
| CONTRACTED SERVICES | $ 4,400 | $ 1,200 | $ 1,200 | $ 1,200 | $ 1,200 |
| PROFESSIONAL SERVICES | $ 3,000 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 500 | $ 500 | $ - | $ - | $ - |
| **Operations Total** | **$ 27,026** | **$ 21,025** | **$ 22,620** | **$ 20,560** | **$ 20,560** |

RETURN TO TABLE OF CONTENTS

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Capital** | | | | | |
| C O ROOF / HVAC | $ 6,180 | $ - | $ - | $ - | $ - |
| **Capital Total** | $ 6,180 | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 108,829 | $ 99,098 | $ 104,366 | $ 101,917 | $ 101,917 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Cemetery Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 1 | 1 | 1 | 1 | 1 |



113

## STATEMENT OF PURPOSE

To manage the collection and disposal of solid waste and recyclable material inside the city in compliance with federal and state regulations.  Educate the public on sustainable practices to increase recycling and minimize material that is disposed of at the Rowan County Landfill.

## PERFORMANCE GOALS

1.  Protect the public health, safety, and welfare by collecting and disposing solid waste and recycling material efficiently and in compliance with federal and state regulations.
2.  Improve citywide recycling efforts and promote sustainable practices.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| Garbage Collected, Tons | 8,922 | 9,100 | 9,300 |
| Recycling Collected, Tons | 1,839 | 1,868 | 1,900 |

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 256,585 | $ 225,609 | $ 227,621 | $ 227,621 | $ 227,621 |
| OVERTIME SALARIES | $ 32,289 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| PART TIME SALARIES | $ 240 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 21,192 | $ 17,886 | $ 18,179 | $ 18,179 | $ 18,179 |
| RETIREMENT | $ 21,706 | $ 18,283 | $ 21,908 | $ 21,434 | $ 21,434 |
| 401(K) EMPLOYER CONTRIBUTION | $ 8,592 | $ 7,014 | $ 7,128 | $ 7,128 | $ 7,128 |
| HEALTH CARE | $ 70,362 | $ 59,141 | $ 63,642 | $ 61,583 | $ 61,583 |
| LIFE INSURANCE | $ 579 | $ 560 | $ 569 | $ 565 | $ 565 |
| EMP SEC INS | $ 85 | $ 135 | $ 2,256 | $ 1,580 | $ 1,580 |
| WORKERS COMPENSATION | $ 14,700 | $ 13,500 | $ 14,100 | $ 13,500 | $ 13,500 |
| **Personnel Total** | **$ 426,331** | **$ 352,128** | **$ 365,403** | **$ 361,590** | **$ 361,590** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 2,899 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| GAS & OIL | $ 76,807 | $ 60,328 | $ 133,621 | $ 96,941 | $ 96,941 |
| DEPARTMENT SUPPLIES | $ 4,781 | $ 4,800 | $ 4,800 | $ 4,800 | $ 4,800 |
| TRAVEL | $ - | $ - | $ 1,000 | $ 500 | $ 500 |
| TELEPHONE | $ 107 | $ 120 | $ 120 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 924 | $ 924 | $ 924 |
| POSTAGE | $ 50 | $ 50 | $ 50 | $ 50 | $ 50 |
| ELECTRIC POWER | $ 7,925 | $ 8,590 | $ 9,432 | $ 8,763 | $ 8,763 |
| NATURAL GAS | $ 4,954 | $ 4,379 | $ 7,086 | $ 4,703 | $ 4,703 |
| CITY UTILITIES | $ 2,853 | $ 2,832 | $ 3,615 | $ 3,484 | $ 3,484 |
| PRINTING | $ 2,483 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| BUILDINGS & GROUNDS | $ 501 | $ 500 | $ 500 | $ 500 | $ 500 |
| B/G CONTRACTED SERVICES | $ 3,846 | $ 8,066 | $ 8,015 | $ 8,015 | $ 8,015 |
| MAINT AUTO | $ 124,284 | $ 90,000 | $ 100,000 | $ 80,000 | $ 80,000 |
| VEHICLE DAMAGE REPAIR | $ 228 | $ - | $ - | $ - | $ - |
| COUNTY LANDFILL CHARGES | $ 321,192 | $ 333,440 | $ 343,440 | $ 333,440 | $ 333,440 |
| ADVERTISING | $ - | $ - | $ 5,000 | $ - | $ - |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 686 of 1126

RETURN TO TABLE OF CONTENTS

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| TRAINING | $ 525 | $ 500 | $ 500 | $ 500 | $ 500 |
| INSURANCE PREMIUMS | $ 7,618 | $ 7,907 | $ 8,587 | $ 8,431 | $ 8,431 |
| INSURANCE CLAIMS | $ 3,438 | $ - | $ - | $ - | $ - |
| MISCELLANEOUS EXPENSE | $ 1,901 | $ 1,909 | $ 1,909 | $ 1,909 | $ 1,909 |
| SPECIAL PROJECTS | $ 88,204 | $ - | $ 80,363 | $ - | $ - |
| PROFESSIONAL SERVICES | $ - | $ 470 | $ 470 | $ 470 | $ 470 |
| RECYCLING CONTRACT | $ 365,673 | $ 443,150 | $ 487,080 | $ 487,080 | $ 487,080 |
| TRANSFER - CAP RESERVE FUND | $ 185,145 | $ 238,930 | $ 241,562 | $ 241,562 | $ 241,562 |
| **Operations Total** | $ 1,205,415 | $ 1,209,971 | $ 1,442,074 | $ 1,286,072 | $ 1,286,072 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 1,631,746 | $ 1,562,099 | $ 1,807,477 | $ 1,647,662 | $ 1,647,662 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Maintenance Operations Manager/Sr.[1] | 0 | 0 | 1 | 1 | 1 |
| Solid Waste Supervisor | 1 | 1 | 0 | 0 | 0 |
| Crew Leader[2] | 1 | 0 | 0 | 0 | 0 |
| Equipment Operator I/II[3] | 5 | 5 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 0 | 0 | 5 | 5 | 5 |
| TOTAL | 7 | 6 | 6 | 6 | 6 |

[1]Position reclassified from Solid Waste Supervisor to Maintenance Operations Manager/Sr.

[2]Position eliminated

[3]Position reclassified from Equipment Operator I/II to Maintenance Worker I/II/III/Sr.

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of City-owned landscapes and parking lots, parks, cemeteries, Salisbury/Rowan utilities, city maintained right of ways and tree canopy maintenance. Involvement in staffing city sponsored and Downtown Salisbury events and Parks and Recreation ball tournaments.

## PERFORMANCE GOALS

1. Continue improvement to city park property involving the reconditioning of infrastructures and grounds.
2. Assist the Public Services Director and Assistant Public Services Director in the implementation of interdepartmental projects.
3. Continue effort to preform litter pick up and curb line cleanups throughout city.
4. Continue staff development in the areas of equipment training and operation, pesticide and horticultural workshops, Human Resource classes, work safety and technical expertise.
5. Provide improved maintenance of SRU, and right of way maintenance.
6. Further development of city owned landscapes involving removals and replacements.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 424,150 | $ 525,832 | $ 516,512 | $ 516,512 | $ 516,512 |
| OVERTIME SALARIES | $ 24,354 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| PART TIME SALARIES | $ 24,763 | $ 22,880 | $ 10,597 | $ 10,597 | $ 10,597 |
| FICA TAX | $ 34,440 | $ 43,301 | $ 41,855 | $ 41,855 | $ 41,855 |
| RETIREMENT | $ 33,599 | $ 42,474 | $ 49,465 | $ 48,393 | $ 48,393 |
| 401(K) EMPLOYER CONTRIBUTION | $ 13,297 | $ 14,966 | $ 16,096 | $ 16,096 | $ 16,096 |
| HEALTH CARE | $ 127,090 | $ 147,151 | $ 154,348 | $ 147,788 | $ 147,788 |
| LIFE INSURANCE | $ 921 | $ 2,526 | $ 1,289 | $ 1,280 | $ 1,280 |
| EMP SEC INS | $ 219 | $ 308 | $ 5,226 | $ 3,660 | $ 3,660 |
| WORKERS COMPENSATION | $ 35,700 | $ 36,000 | $ 37,600 | $ 36,000 | $ 36,000 |
| **Personnel Total** | $ 718,533 | $ 855,438 | $ 852,988 | $ 842,181 | $ 842,181 |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 1,069 | $ 1,775 | $ 1,400 | $ 1,400 | $ 1,400 |
| UNIFORMS | $ 5,370 | $ 4,800 | $ 7,500 | $ 7,500 | $ 7,500 |
| EXPENDABLE EQUIPMENT | $ 6,229 | $ 5,950 | $ 1,500 | $ 1,500 | $ 1,500 |
| GAS & OIL | $ 25,533 | $ 22,682 | $ 44,155 | $ 37,220 | $ 37,220 |
| DEPARTMENT SUPPLIES | $ 1,370 | $ 1,800 | $ 1,425 | $ 1,425 | $ 1,425 |
| TELEPHONE | $ 564 | $ 308 | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 924 | $ 924 | $ 924 |
| ELECTRIC POWER | $ 14,257 | $ 15,147 | $ 15,375 | $ 13,342 | $ 13,342 |
| NATURAL GAS | $ 1,422 | $ 1,301 | $ 2,160 | $ 1,388 | $ 1,388 |
| CITY UTILITIES | $ 684 | $ 665 | $ 1,630 | $ 1,471 | $ 1,471 |
| BUILDINGS & GROUNDS | $ 6,121 | $ 1,250 | $ 5,404 | $ 2,500 | $ 2,500 |
| GROUNDS BEAUTIFICATION | $ 6,989 | $ 12,450 | $ 30,700 | $ 20,700 | $ 20,700 |
| TRANSITIONAL PARK | $ 1,448 | $ - | $ - | $ - | $ - |
| B/G CONTRACTED SERVICES | $ 1,899 | $ 2,198 | $ 1,676 | $ 1,676 | $ 1,676 |
| MAINT EQUIPMENT | $ 25,342 | $ 7,000 | $ 12,950 | $ 12,000 | $ 12,000 |
| MAINT RADIO | $ 290 | $ 250 | $ 250 | $ 250 | $ 250 |
| MAINT AUTO | $ 12,372 | $ 3,000 | $ 18,000 | $ 15,000 | $ 15,000 |
| VEHICLE DAMAGE REPAIR | $ 474 | $ - | $ - | $ - | $ - |
| TRAINING | $ 384 | $ 640 | $ 640 | $ 640 | $ 640 |
| COPIER CONTRACT EXPENSE | $ 208 | $ 350 | $ 375 | $ 375 | $ 375 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 688 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| INSURANCE PREMIUMS | $ 443 | $ 3,981 | $ 4,306 | $ 4,228 | $ 4,228 |
| MISCELLANEOUS EXPENSE | $ - | $ 250 | $ 250 | $ 250 | $ 250 |
| CONTRACTED SERVICES | $ 54,575 | $ 65,000 | $ 72,800 | $ 65,000 | $ 65,000 |
| TRANSFER - CAP RESERVE FUND | $ 2,100 | $ 116,247 | $ 131,482 | $ 131,482 | $ 131,482 |
| **Operations Total** | **$ 169,144** | **$ 267,044** | **$ 354,902** | **$ 320,271** | **$ 320,271** |
| | | | | | |
| **Capital** | | | | | |
| C O BLDG & GRNDS | $ 27,147 | $ - | $ - | $ - | $ - |
| **Capital Total** | **$ 27,147** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 914,825** | **$ 1,122,482** | **$ 1,207,890** | **$ 1,162,452** | **$ 1,162,452** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Maintenance Supervisor[1] | 1 | 1 | 0 | 0 | 0 |
| Maintenance Operations Manager/Sr.[1] | 0 | 0 | 1 | 1 | 1 |
| Crew Leader | 0 | 1 | 1 | 1 | 1 |
| Equipment Operator I/II[2] | 3 | 2 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[2,3] | 8 | 11 | 13 | 13 | 13 |
| Part-Time/Temp Pool | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 13 | 16 | 16 | 16 | 16 |

[1]Positions reclassified from Maintenance Supervisor to Maintenance Operations Manager/Sr.

[2]Position reclassified from Equipment Operator I/II to Maintenance Worker I/II/III/Sr.

[3]Position transferred from Parks & Recreation (621)





117

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of city-owned parks, landscapes, indoor recreation facilities, aquatic opportunities and special events along with diversified programs that meet the current and future needs of the community.

## PERFORMANCE GOALS

1. Develop programs and facilities in support of City Council goals and objectives set forth each fiscal year.
2. Continue to monitor and evaluate the department programs, events, and parks for efficient and effective service delivery.
3. Provide staff support to the Greenway Committee, Hurley Park Advisory Board, Dog Paws Committee, and Salisbury Parks and Recreation Advisory Board.
4. Continue to improve on engaging the community through meetings, programs, etc.
5. Seek grant opportunities to offset costs on capital or programmatic projects.
6. Explore all opportunities at Salisbury Community Park and/or begin to determine how to maximize the facility and future usage.
7. Continually review staffing structure of the department and how to best utilize budgeted positions.
8. Begin the process of implementing 2019 Parks and Recreation Master Plan.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Acres of Park Space Owned | 518 | 518 | 521 |
| Acres of Park Space Maintained* | 313 | 313 | 316 |
| Yards of Greenway Maintained | 7,392 | 7,392 | 9,768 |
| Number of Athletic Fields and Athletic Surfaces Maintained** | 30 | 30 | 30 |
| **Effectiveness** |  |  |  |
| Percent of City Devoted to Parks, Recreation and Greenway | 4.2% | 4.2% | 4.2% |

*Half of the acreage is either wooded or remains in a natural state.

**4 Soccer & 8 Baseball / Softball

   Tennis Courts - 6 hard 4 clay

   Basketball Courts - (7) Full Courts and (5) 3 on 3

   There are approximately 22 square miles in the city.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 472,553 | $ 513,357 | $ 541,510 | $ 541,510 | $ 541,510 |
| OVERTIME SALARIES | $ 725 | $ 850 | $ 850 | $ 850 | $ 850 |
| PART TIME SALARIES | $ 112,115 | $ 145,650 | $ 151,902 | $ 151,902 | $ 151,902 |
| LEO SEPARATION ALLOWANCE | $ 102 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 42,530 | $ 50,377 | $ 53,112 | $ 53,112 | $ 53,112 |
| RETIREMENT | $ 35,410 | $ 40,106 | $ 50,005 | $ 48,921 | $ 48,921 |
| 401K-SWORN LAW | $ 59 | $ - | $ - | $ - | $ - |
| 401(K) EMPLOYER CONTRIBUTION | $ 13,975 | $ 15,387 | $ 16,272 | $ 16,272 | $ 16,272 |
| HEALTH CARE | $ 92,569 | $ 113,905 | $ 98,710 | $ 98,710 | $ 98,710 |
| LIFE INSURANCE | $ 1,034 | $ 1,280 | $ 1,351 | $ 1,340 | $ 1,340 |
| EMP SEC INS | $ 209 | $ 399 | $ 6,882 | $ 4,817 | $ 4,817 |
| WORKERS COMPENSATION | $ 34,500 | $ 33,750 | $ 35,250 | $ 33,750 | $ 33,750 |
| **Personnel Total** | $ 805,781 | $ 915,061 | $ 955,844 | $ 951,184 | $ 951,184 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 690 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 218 | $ 300 | $ 500 | $ 300 | $ 300 |
| UNIFORMS | $ 2,559 | $ 1,900 | $ 1,900 | $ 1,900 | $ 1,900 |
| MEETING EXPENSES | $ 2,663 | $ 1,000 | $ 1,200 | $ 1,000 | $ 1,000 |
| RECREATION PROGRAMS | $ 21,393 | $ 17,810 | $ 19,350 | $ 16,900 | $ 16,900 |
| EXPENDABLE EQUIPMENT | $ - | $ 450 | $ 450 | $ 450 | $ 450 |
| EXPENDABLE RECREATION EQUIPMENT | $ 205 | $ 900 | $ 900 | $ 900 | $ 900 |
| GAS & OIL | $ 3,982 | $ 3,271 | $ 4,933 | $ 3,732 | $ 3,732 |
| DEPARTMENT SUPPLIES | $ 4,273 | $ 3,700 | $ 7,650 | $ 4,900 | $ 4,900 |
| TRAVEL | $ 4,453 | $ 6,350 | $ 7,000 | $ 6,000 | $ 6,000 |
| TELEPHONE | $ 1,942 | $ 2,142 | $ 2,142 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,344 | $ 1,344 | $ 1,344 |
| POSTAGE | $ 284 | $ 350 | $ 350 | $ 350 | $ 350 |
| ELECTRIC POWER | $ 53,737 | $ 57,324 | $ 60,057 | $ 50,861 | $ 50,861 |
| NATURAL GAS | $ 13,989 | $ 12,176 | $ 21,517 | $ 14,782 | $ 14,782 |
| CITY UTILITIES | $ 17,190 | $ 19,280 | $ 23,617 | $ 17,954 | $ 17,954 |
| BUILDINGS & GROUNDS | $ 43,173 | $ 20,100 | $ 30,550 | $ 20,900 | $ 20,900 |
| B/G CONTRACTED SERVICES | $ 36,183 | $ 36,337 | $ 36,375 | $ 36,375 | $ 36,375 |
| MAINT EQUIPMENT | $ 953 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| MAINT RADIO | $ - | $ - | $ 200 | $ - | $ - |
| MAINT AUTO | $ 1,115 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| ADVERTISING | $ 6,812 | $ 6,000 | $ 9,500 | $ 5,000 | $ 5,000 |
| TRAINING | $ 6,122 | $ 10,450 | $ 8,800 | $ 7,300 | $ 7,300 |
| COPIER CONTRACT EXPENSE | $ 2,766 | $ 3,750 | $ 3,325 | $ 3,275 | $ 3,275 |
| INSURANCE PREMIUMS | $ 6,012 | $ 6,368 | $ 7,675 | $ 7,534 | $ 7,534 |
| DUES & SUBSCRIPTIONS | $ 4,624 | $ 5,705 | $ 6,716 | $ 5,716 | $ 5,716 |
| MISCELLANEOUS EXPENSE | $ 5,100 | $ - | $ - | $ - | $ - |
| ACTIVENET FEES | $ 856 | $ 2,000 | $ 2,000 | $ 1,500 | $ 1,500 |
| RIGHT OF WAY CHARGES | $ 1,234 | $ 1,215 | $ 1,260 | $ 1,260 | $ 1,260 |
| SPECIAL PROJECTS | $ 32,959 | $ 52,000 | $ - | $ - | $ - |
| CONTRACTED SERVICES | $ 12,153 | $ 22,710 | $ 23,010 | $ 19,510 | $ 19,510 |
| SPECIAL EVENTS | $ 26,284 | $ 37,800 | $ 127,535 | $ 37,500 | $ 37,500 |
| DOG PARK | $ - | $ - | $ 1,500 | $ - | $ - |
| PROFESSIONAL SERVICES | $ 1,871 | $ 200 | $ 700 | $ 200 | $ 200 |
| CONTRACTED PROGRAM INSTRUCTORS | $ 15,350 | $ 13,600 | $ 16,850 | $ 13,350 | $ 13,350 |
| UNITED ARTS COUNCIL | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 |
| SENIOR CITIZENS | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 |
| TREE BOARD | $ 815 | $ 1,600 | $ 2,400 | $ 1,900 | $ 1,900 |
| HURLEY PARK ADVISORY BOARD | $ 89 | $ 500 | $ 500 | $ 500 | $ 500 |
| TRANSFER - CAP RESERVE FUND | $ 16,917 | $ 5,450 | $ 17,300 | $ 17,300 | $ 17,300 |
| **Operations Total** | **$ 467,527** | **$ 475,988** | **$ 572,356** | **$ 423,743** | **$ 423,743** |
| | | | | | |
| **Capital** | | | | | |
| C O ROOF / HVAC | $ 138,910 | $ 156,602 | $ 150,700 | $ 150,700 | $ 150,700 |
| C O BLDG & GRNDS | $ 24,870 | $ 35,000 | $ 110,000 | $ - | $ - |
| **Capital Total** | **$ 163,780** | **$ 191,602** | **$ 260,700** | **$ 150,700** | **$ 150,700** |
| | | | | | |
| **Grand Total** | **$ 1,437,088** | **$ 1,582,651** | **$ 1,788,900** | **$ 1,525,627** | **$ 1,525,627** |

119

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Parks & Recreation Director | 1 | 1 | 1 | 1 | 1 |
| Parks & Recreation Maint Manager | 1 | 1 | 1 | 1 | 1 |
| Events Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Specialist | 1 | 1 | 1 | 1 | 1 |
| **Civic Center (601)** | | | | | |
| Recreation Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **City Park Center (602)** | | | | | |
| Recreation Programmer | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Miller Center (603)** | | | | | |
| Recreation Specialist[1] | 1 | 1 | 0 | 0 | 0 |
| Recreation Coordinator[1] | 0 | 0 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Hall Gym (606)** | | | | | |
| Recreation Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Fred Evans Pool (607)** | | | | | |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Athletic Maintenance (608)[2]** | | | | | |
| Maintenance Supervisor | 2 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/Sr. | 3 | 0 | 0 | 0 | 0 |
| Seasonal Worker (TFT) | 1 | 0 | 0 | 0 | 0 |
| **Hurley Park (612)** | | | | | |
| Park Curator | 1 | 1 | 1 | 1 | 1 |
| Assistant Park Curator | 1 | 1 | 1 | 1 | 1 |
| Senior Maintenance Worker | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 21 | 15 | 15 | 15 | 15 |

[1]Position reclassified

[2]Positions transferred to Grounds Maintenance 590

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **Hall Gym (606)** | | | |
| Resurfacing at Hall Gym Parking Lot | $ 25,000 | $ - | $ - |
| Roof Replacement | 144,100 | 144,100 | 144,100 |
| **Fred Evans Pool (607)** | | | |
| Plaster Pool | 60,000 | - | - |
| Roof Replacement | 6,600 | 6,600 | 6,600 |
| **Hurley Park (612)** | | | |
| Bridge Replacements | 25,000 | - | - |
| **Total Capital Outlay** | $ 260,700 | $ 150,700 | $ 150,700 |

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and repair of city vehicles and equipment. Assist in the new vehicle/equipment procurement process with specifications, pricing, pre-delivery inspections, and in-service of vehicle.

## PERFORMANCE GOALS

1. Enhance technical abilities of division personnel through in-house training programs.
2. Increase service life and vehicle dependability by developing an in-depth preventive/scheduled maintenance program.
3. Enhance the technical equipment capability of the division in order to maintain current needs and provide for future needs of the City's fleet.
4. Develop specifications on vehicles and equipment that meet the needs of the City while lowering the operating cost over the life of the vehicle or equipment.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| Vehicles Maintained | 303 | 309 | 311 |
| Other Equipment Maintained | 219 | 222 | 219 |
| Buses Maintained (Trolleys) | 2 | 2 | 2 |

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 621,313 | $ 656,726 | $ 695,908 | $ 695,908 | $ 695,908 |
| OVERTIME SALARIES | $ 31,101 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| FICA TAX | $ 44,959 | $ 51,628 | $ 54,767 | $ 54,767 | $ 54,767 |
| RETIREMENT | $ 48,859 | $ 52,775 | $ 66,006 | $ 64,578 | $ 64,578 |
| 401(K) EMPLOYER CONTRIBUTION | $ 19,335 | $ 20,247 | $ 21,477 | $ 21,477 | $ 21,477 |
| HEALTH CARE | $ 130,519 | $ 141,825 | $ 143,884 | $ 143,884 | $ 143,884 |
| LIFE INSURANCE | $ 1,372 | $ 1,628 | $ 1,731 | $ 1,719 | $ 1,719 |
| EMP SEC INS | $ 195 | $ 391 | $ 6,866 | $ 4,806 | $ 4,806 |
| WORKERS COMPENSATION | $ 27,300 | $ 29,250 | $ 30,550 | $ 29,250 | $ 29,250 |
| **Personnel Total** | **$ 924,952** | **$ 974,470** | **$ 1,041,189** | **$ 1,036,389** | **$ 1,036,389** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 8,486 | $ 10,615 | $ 10,615 | $ 10,615 | $ 10,615 |
| EXPENDABLE EQUIPMENT | $ 11,725 | $ 4,800 | $ 4,800 | $ 4,800 | $ 4,800 |
| GAS & OIL | $ 4,528 | $ 4,515 | $ 8,281 | $ 6,457 | $ 6,457 |
| DEPARTMENT SUPPLIES | $ 3,515 | $ 3,300 | $ 3,300 | $ 3,300 | $ 3,300 |
| TRAVEL | $ 2,053 | $ - | $ - | $ - | $ - |
| TELEPHONE | $ 700 | $ 300 | $ 216 | $ 216 | $ 216 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| ELECTRIC POWER | $ 8,906 | $ 10,087 | $ 10,185 | $ 8,848 | $ 8,848 |
| NATURAL GAS | $ 3,302 | $ 2,877 | $ 5,253 | $ 3,504 | $ 3,504 |
| CITY UTILITIES | $ 1,351 | $ 1,387 | $ 2,063 | $ 2,026 | $ 2,026 |
| BUILDINGS & GROUNDS | $ 1,454 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| B/G CONTRACTED SERVICES | $ 1,134 | $ 1,528 | $ 1,109 | $ 1,109 | $ 1,109 |
| MAINT EQUIPMENT | $ 8,241 | $ 6,140 | $ 6,150 | $ 6,150 | $ 6,150 |
| MAINT CMPT SOFTWARE | $ 7,001 | $ 8,240 | $ 8,240 | $ 7,220 | $ 7,220 |

121

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| MAINT AUTO | $ 3,148 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| TRAINING | $ 2,494 | $ 2,950 | $ 2,950 | $ 2,950 | $ 2,950 |
| COPIER CONTRACT EXPENSE | $ 1,285 | $ 1,400 | $ 1,400 | $ 1,400 | $ 1,400 |
| INSURANCE PREMIUMS | $ 5,379 | $ 5,432 | $ 5,185 | $ 5,091 | $ 5,091 |
| DENR PROJECTS | $ 328 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| PROFESSIONAL SERVICES | $ 67 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 14,816 | $ 16,950 | $ 16,700 | $ 16,700 | $ 16,700 |
| Operations Total | $ 89,913 | $ 85,521 | $ 93,295 | $ 87,234 | $ 87,234 |
| Capital | | | | | |
| C O ROOF / HVAC | $ - | $ 51,700 | $ - | $ - | $ - |
| C O GARAGE EQUIPMENT | $ 28,577 | $ - | $ 195,600 | $ - | $ - |
| Capital Total | $ 28,577 | $ 51,700 | $ 195,600 | $ - | $ - |
| Grand Total | $ 1,043,442 | $ 1,111,691 | $ 1,330,084 | $ 1,123,623 | $ 1,123,623 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Fleet Services Manager | 1 | 1 | 1 | 1 | 1 |
| Fleet Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Parts Supervisor | 1 | 1 | 1 | 1 | 1 |
| Mechanic[1] | 8 | 9 | 9 | 9 | 9 |
| Auto Service Technician[1] | 1 | 0 | 0 | 0 | 0 |
| Telecommunications Technician | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 13 | 13 | 13 | 13 | 13 |

[1]Position reclassified

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Mobile Truck Lifts | $ 45,000 | $ - | $ - |
| Fleet Management Software | 50,000 | - | - |
| Fluid Dispensing System | 37,000 | - | - |
| Replace Air Compressors | 33,600 | - | - |
| On Car Brake Lathe | 30,000 | - | - |
| Total Capital Outlay | $ 195,600 | $ - | $ - |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 694 of 1126

**Transportation**                                                                                           **553**

## STATEMENT OF PURPOSE
To provide funding for the City's share of the City Transit System.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| TRANSFER - TRANSIT FUND | $ 465,322 | $ 467,822 | $ 600,000 | $ 633,564 | $ 633,564 |
| **Operations Total** | $ 465,322 | $ 467,822 | $ 600,000 | $ 633,564 | $ 633,564 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 465,322 | $ 467,822 | $ 600,000 | $ 633,564 | $ 633,564 |


**Education**                                                                                                 **641**

## STATEMENT OF PURPOSE
To provide funding for the Supplementary Education System (Horizons).

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| SUPPLEMENTARY ED | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |
| **Operations Total** | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |

**Contingency Expenses**                                                671

## STATEMENT OF PURPOSE

To provide funding for contingency expenses to balance budget.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| OPERATIONAL EXPENDIT RESERVED | $ - | $ - | $ - | $ - | $ 38,000 |
| **Operations Total** | $ - | $ - | $ - | $ - | $ 38,000 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ - | $ - | $ - | $ - | $ 38,000 |

**Debt Service**                                                        901

## STATEMENT OF PURPOSE

To provide for the payment of interest and principal on outstanding General Fund debt.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| LEASE PURCHASE PRINCIPAL | $ 596,952 | $ 846,952 | $ 866,952 | $ 866,952 | $ 866,952 |
| LEASE PURCHASE INTEREST EXP | $ 71,547 | $ 161,530 | $ 252,094 | $ 252,094 | $ 252,094 |
| PAYMENT TO REFUNDING AGENT | $ - | $ 230,000 | $ - | $ - | $ - |
| **Operations Total** | $ 668,499 | $ 1,238,482 | $ 1,119,046 | $ 1,119,046 | $ 1,119,046 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 668,499 | $ 1,238,482 | $ 1,119,046 | $ 1,119,046 | $ 1,119,046 |

RETURN TO TABLE OF CONTENTS



125

General Fund Capital Reserve Fund

RETURN TO TABLE OF CONTENTS
**CITY OF SALISBURY**

**GENERAL FUND CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2020
With Estimated Actual for Year Ending June 30, 2019 and
Actual for Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 37,181 | $ 68,918 | $ 45,000 |
| Other | 56,289 | 86,152 | - |
| Total nonoperating revenues | $ 93,470 | $ 155,070 | $ 45,000 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from General Fund | $ 1,782,010 | $ 1,938,387 | $ 1,988,290 |
| Proceeds from capital leases | 1,962,188 | - | - |
| Fund balance appropriated | - | - | 285,006 |
| Total other financing sources | $ 3,744,198 | $ 1,938,387 | $ 2,273,296 |
|  |  |  |  |
| Total revenues and other financing sources | $ 3,837,668 | $ 2,093,457 | $ 2,318,296 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 699 of 1126

# General Fund Capital Reserve

## STATEMENT OF PURPOSE

The General Fund Capital Reserve funds replacement cost of General Fund vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| LEASE PURCHASE PRINCIPAL | $ 112,520 | $ 439,552 | $ 439,553 | $ 439,553 | $ 439,553 |
| LEASE PURCHASE INTEREST EXP | $ 13,187 | $ 61,472 | $ 50,598 | $ 50,598 | $ 50,598 |
| TRANSFER - CAP RESERVE FUND | $ 122,830 | $ 418,836 | $ - | $ - | $ - |
| **Operations Total** | $ 248,537 | $ 919,860 | $ 490,151 | $ 490,151 | $ 490,151 |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 3,302,615 | $ 1,738,934 | $ 3,103,046 | $ 1,610,369 | $ 1,610,369 |
| C O COMPUTER EQUIPMENT | $ 149,249 | $ 220,534 | $ 294,510 | $ 204,805 | $ 204,805 |
| EQUIPMENT REPLACEMENT RESERVE | $ - | $ - | $ - | $ 12,971 | $ 12,971 |
| **Capital Total** | $ 3,451,864 | $ 1,959,468 | $ 3,397,556 | $ 1,828,145 | $ 1,828,145 |
| | | | | | |
| **Grand Total** | $ 3,700,401 | $ 2,879,328 | $ 3,887,707 | $ 2,318,296 | $ 2,318,296 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 700 of 1126

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **City Council** | | | |
| Computer Equipment Replacement | $ 8,501 | $ 8,501 | $ 8,501 |
| | **8,501** | **$ 8,501** | **$ 8,501** |
| **Management & Administration** | | | |
| Computer Equipment Replacement | $ 3,400 | $ 3,400 | $ 3,400 |
| **Total Capital Outlay** | **$ 3,400** | **$ 3,400** | **$ 3,400** |
| **Communications** | | | |
| Computer Equipment Replacement | $ 6,551 | $ 4,351 | $ 4,351 |
| **Total Capital Outlay** | **$ 6,551** | **$ 4,351** | **$ 4,351** |
| **Human Resources** | | | |
| Computer Equipment Replacement | $ 6,200 | $ 3,200 | $ 3,200 |
| **Total Capital Outlay** | **$ 6,200** | **$ 3,200** | **$ 3,200** |
| **Information Technologies** | | | |
| Computer Equipment Replacement | $ 22,922 | $ 22,922 | $ 22,922 |
| Replace IT10002 w/ Ford Escape | 20,655 | 20,655 | 20,655 |
| ADD Ranger Crew Cab w/ Ladder Rack | 29,256 | - | - |
| Replace Firewall | 100,000 | 50,000 | 50,000 |
| Replace Switches | 30,000 | 15,000 | 15,000 |
| **Total Capital Outlay** | **$ 202,833** | **$ 108,577** | **$ 108,577** |
| **Financial Services - Administration** | | | |
| Computer Equipment Replacement | $ 1,500 | $ 1,000 | $ 1,000 |
| Replace FA10601 w/ like Ford Escape | 20,255 | - | - |
| **Total Capital Outlay** | **$ 21,755** | **$ 1,000** | **$ 1,000** |
| **Financial Services - Business Office** | | | |
| Computer Equipment Replacement | $ 28,066 | $ 14,711 | $ 14,711 |
| **Total Capital Outlay** | **$ 28,066** | **$ 14,711** | **$ 14,711** |
| **Traffic Operations** | | | |
| Computer Equipment Replacement | $ 3,006 | $ 3,006 | $ 3,006 |
| **Total Capital Outlay** | **$ 3,006** | **$ 3,006** | **$ 3,006** |
| **Community Planning Services - Planning** | | | |
| Computer Equipment Replacement | $ 4,650 | $ 4,650 | $ 4,650 |
| **Total Capital Outlay** | **$ 4,650** | **$ 4,650** | **$ 4,650** |
| **Community Planning Services - Code Services** | | | |
| Computer Equipment Replacement | $ 3,200 | $ 3,200 | $ 3,200 |
| **Total Capital Outlay** | **$ 3,200** | **$ 3,200** | **$ 3,200** |
| **Community Planning Services - Development Services** | | | |
| Computer Equipment Replacement | $ 5,700 | $ 5,700 | $ 5,700 |
| **Total Capital Outlay** | **$ 5,700** | **$ 5,700** | **$ 5,700** |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 701 of 1126

|  | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **Police - Operations** | | | |
| Computer Equipment Replacement | $ 39,812 | $ 39,812 | $ 39,812 |
| Replace PD01004 w/ SUV | 48,357 | 48,357 | 48,357 |
| Replace PD01005 w/ SUV | 48,357 | 48,357 | 48,357 |
| Replace PD01102 w/ SUV | 48,357 | 48,357 | 48,357 |
| Replace PD11203 w/ SUV | 45,448 | 45,448 | 45,448 |
| Replace PD01701 w/ SUV | 48,357 | 48,357 | 48,357 |
| ADD Escape for Victim Advocate | 20,655 | 20,655 | 20,655 |
| Equipment for vehicles purchased FY19 | 34,500 | 34,500 | 34,500 |
| **Total Capital Outlay** | **$ 333,843** | **$ 333,843** | **$ 333,843** |
| **Fire** | | | |
| Computer Equipment Replacement | $ 13,552 | $ 10,752 | $ 10,752 |
| ADD Rescue Engine | 852,006 | - | - |
| Replace FD60401 w/ like Gator | 25,500 | 25,500 | 25,500 |
| ADD 1/2 Ton Crew Cab 4X4-cover | 47,991 | - | - |
| ADD Compact Wheel Loader | 101,279 | - | - |
| **Total Capital Outlay** | **$ 1,040,328** | **$ 36,252** | **$ 36,252** |
| **Telecommunications** | | | |
| Computer Equipment Replacement | $ 9,300 | $ 9,300 | $ 9,300 |
| **Total Capital Outlay** | **$ 9,300** | **$ 9,300** | **$ 9,300** |
| **Engineering** | | | |
| Computer Equipment Replacement | $ 2,850 | $ - | $ - |
| Replace ED10503 w/ Ranger Super Cab 4X4 | 28,918 | 28,918 | 28,918 |
| **Total Capital Outlay** | **$ 31,768** | **$ 28,918** | **$ 28,918** |
| **Public Services - Administration** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| **Total Capital Outlay** | **$ 1,400** | **$ 1,400** | **$ 1,400** |
| **Public Services - Building Maintenance** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| Replace BM19707 w/ 1/2 Ton 4X4 | 38,022 | - | - |
| Replace BM10010 w/ 3/4 Ton 4X4 | 55,635 | - | - |
| **Total Capital Outlay** | **$ 95,057** | **$ 1,400** | **$ 1,400** |
| **Public Services - Street** | | | |
| Computer Equipment Replacement | $ 2,500 | $ 2,500 | $ 2,500 |
| Replace ST20203 w/ like Road Tractor | 161,006 | 161,006 | 161,006 |
| Replace ST28401 w/ Quad Dump Truck | 166,041 | - | - |
| **Total Capital Outlay** | **$ 329,547** | **$ 163,506** | **$ 163,506** |

130

|  | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **Public Services - Waste Mgmt - Other** | | | |
| Replace ST29901 w/ like 25 Cubic Yard Packer | $ 285,006 | $ 285,006 | $ 285,006 |
| Replace ST30605 w/ like Walking Floor Chip Trailer | 67,006 | 67,006 | 67,006 |
| Replace ST20703 w/ like 20 Cubic Yard Packer | 265,006 | 265,006 | 265,006 |
|  | $ 617,018 | $ 617,018 | $ 617,018 |
| **Public Services - Solid Waste Mgmt** | | | |
| Replace WM10008 w/ 3/4 Ton Crew Long Bed 4X4 | $ 41,781 | $ 41,781 | $ 41,781 |
| **Total Capital Outlay** | $ 41,781 | $ 41,781 | $ 41,781 |
| **Public Services - Grounds Maintanence** | | | |
| Replace GM10201 w/ like 3/4 Ton Ext Cab & Plow | $ 43,362 | $ 43,362 | $ 43,362 |
| Replace GM19001 w/ 1 Ton Utility Body | 74,780 | 74,780 | 74,780 |
| Replace GM60605 w/ like 4X4 Gator | 20,000 | 20,000 | 20,000 |
| Replace GM6001 w/ dedicated Boom Mower | 177,500 | 177,500 | 177,500 |
| Replace GM69904 & 69905 w/ like Tractor w/ Side & Rear Flail | 85,400 | 85,400 | 85,400 |
| Replace GM49905 & 39801 w/ Compact Wheel Loader & Stump Auger | 118,000 | - | - |
| Replace GM60901 w/ ABI Ball Field Machine | 30,000 | - | - |
| Replace GM38804 w/ like Trailer | 4,796 | - | - |
| **Total Capital Outlay** | $ 553,838 | $ 401,042 | $ 401,042 |
| **Parks & Recreation** | | | |
| ADD UTV | $ 15,622 | $ 15,622 | $ 15,622 |
| ADD Trailer for UTV | 4,796 | 4,796 | 4,796 |
| Replace PR19706 w/ like F150 | 29,396 | - | - |
| **Total Capital Outlay** | $ 49,814 | $ 20,418 | $ 20,418 |
| **Debt Service** | | | |
| Principal and Interest | $ 490,151 | $ 490,151 | $ 490,151 |
| **Total Operating** | $ 490,151 | $ 490,151 | $ 490,151 |

131

RETURN TO TABLE OF CONTENTS



132

Water & Sewer Fund

133

RETURN TO TABLE OF CONTENTS
**CITY OF SALISBURY, NORTH CAROLINA**

**WATER AND SEWER FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| **OPERATING REVENUES:** |  |  |  |
| Charges for services | $ 23,853,559 | $ 25,136,200 | $ 23,516,864 |
| Water and sewer taps | 551,858 | 357,735 | 275,000 |
| Other operating revenues | 1,154,486 | 1,193,791 | 875,000 |
| Total operating revenues | $ 25,559,903 | $ 26,687,726 | $ 24,666,864 |
| | | | |
| **NONOPERATING REVENUES:** |  |  |  |
| Interest earned on investments | $ 150,607 | $ 358,000 | $ 250,000 |
| State grant | - | 178,590 | - |
| Total nonoperating revenues | $ 150,607 | $ 536,590 | $ 250,000 |
| | | | |
| **OTHER FINANCING SOURCES:** |  |  |  |
| Fund balance appropriated | $ - | $ - | $ 410,000 |
| Total other financing sources | $ - | $ - | $ 410,000 |
| | | | |
| Total revenues | $ 25,710,510 | $ 27,224,316 | $ 25,326,864 |



134

# CITY OF SALISBURY
## FY 2019-2020 BUDGET SUMMARY
## WATER AND SEWER FUND

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| REVENUE | $ 25,710,510 | $ 25,956,864 | $ 25,004,645 | $ 25,326,864 | $ 25,326,864 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 4,137,798 | $ 4,258,363 | $ 4,273,026 | $ 4,280,790 | $ 4,280,790 |
| OVERTIME SALARIES | $ 158,829 | $ 167,500 | $ 142,000 | $ 142,000 | $ 142,000 |
| PART TIME SALARIES | $ 2,005 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 306,655 | $ 338,138 | $ 337,742 | $ 338,336 | $ 338,336 |
| RETIREMENT | $ 318,066 | $ 345,637 | $ 407,059 | $ 398,934 | $ 398,934 |
| 401(K) EMPLOYER CONTRIBUTION | $ 125,966 | $ 132,598 | $ 132,451 | $ 132,684 | $ 132,684 |
| PENSION EXPENSE - LGERS | $ (17,673) | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 829,940 | $ 925,054 | $ 952,974 | $ 945,777 | $ 945,777 |
| LIFE INSURANCE | $ 9,287 | $ 10,595 | $ 10,634 | $ 10,560 | $ 10,560 |
| EMP SEC INS | $ 5,653 | $ 42,055 | $ 42,182 | $ 29,580 | $ 29,580 |
| WORKERS COMPENSATION | $ 182,700 | $ 200,250 | $ 209,150 | $ 200,250 | $ 200,250 |
| **Personnel Total** | **$ 6,059,224** | **$ 6,420,190** | **$ 6,507,218** | **$ 6,478,911** | **$ 6,478,911** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 38,845 | $ 55,240 | $ 53,820 | $ 53,820 | $ 53,820 |
| EXPENDABLE EQUIPMENT | $ 16,843 | $ 37,850 | $ 58,850 | $ 58,850 | $ 58,850 |
| MATERIALS NEW STREETS | $ 78,899 | $ 133,000 | $ 133,000 | $ 133,000 | $ 133,000 |
| GAS & OIL | $ 110,684 | $ 145,959 | $ 196,725 | $ 169,421 | $ 169,421 |
| DEPARTMENT SUPPLIES | $ 52,230 | $ 72,470 | $ 114,950 | $ 81,050 | $ 81,050 |
| METERS & METER BOXES | $ 123,449 | $ 181,500 | $ 181,500 | $ 181,500 | $ 181,500 |
| HOSE AND FITTINGS | $ 151,824 | $ 140,850 | $ 142,850 | $ 142,850 | $ 142,850 |
| CHEMICALS | $ 573,958 | $ 725,000 | $ 647,500 | $ 647,500 | $ 647,500 |
| LAB SUPPLIES | $ 52,524 | $ 70,950 | $ 65,150 | $ 65,150 | $ 65,150 |
| TRAVEL | $ 10,043 | $ 17,450 | $ 17,350 | $ 17,350 | $ 17,350 |
| TELEPHONE | $ 11,973 | $ 11,987 | $ 6,248 | $ 12,495 | $ 12,495 |
| CELL PHONE STIPEND | $ - | $ - | $ 4,692 | $ 4,692 | $ 4,692 |
| WIRELESS AIR CARDS | $ 5,805 | $ 6,528 | $ 6,397 | $ 6,397 | $ 6,397 |
| POSTAGE | $ 82,966 | $ 91,150 | $ 92,200 | $ 92,200 | $ 92,200 |
| ELECTRIC POWER | $ 1,153,406 | $ 1,404,301 | $ 1,378,518 | $ 1,375,820 | $ 1,375,820 |
| NATURAL GAS | $ 8,594 | $ 8,377 | $ 6,877 | $ 5,888 | $ 5,888 |
| CITY UTILITIES | $ 196,307 | $ 216,858 | $ 351,534 | $ 314,069 | $ 314,069 |
| PRINTING | $ 20,211 | $ 22,200 | $ 24,000 | $ 24,000 | $ 24,000 |
| BUILDINGS & GROUNDS | $ 168,618 | $ 38,500 | $ 202,000 | $ 65,500 | $ 65,500 |
| B/G CONTRACTED SERVICES | $ 36,630 | $ 39,729 | $ 36,263 | $ 36,263 | $ 36,263 |
| MAINT EQUIPMENT | $ 1,122,365 | $ 2,076,210 | $ 1,393,940 | $ 955,940 | $ 955,940 |
| MAINT RADIO | $ 8,205 | $ 23,920 | $ 28,560 | $ 28,560 | $ 28,560 |
| MAINT CMPT SOFTWARE | $ 230,230 | $ 237,310 | $ 279,119 | $ 258,743 | $ 258,743 |
| MAINT INSTRUMENTS | $ 19,925 | $ 15,170 | $ 10,370 | $ 10,370 | $ 10,370 |
| MAINT FIRE HYDRANTS | $ 22,696 | $ 20,000 | $ - | $ - | $ - |
| MAINT AUTO | $ 84,453 | $ 66,135 | $ 54,950 | $ 54,950 | $ 54,950 |
| VEHICLE DAMAGE REPAIR | $ 1,776 | $ 679 | $ - | $ - | $ - |
| WATER LINE REPAIRS | $ 181,011 | $ 773,334 | $ 450,000 | $ 450,000 | $ 450,000 |
| SEWER LINE REPAIRS | $ 100,650 | $ 944,625 | $ 1,500,000 | $ 1,000,000 | $ 1,000,000 |
| ADVERTISING | $ - | $ 700 | $ - | $ - | $ - |
| TRAINING | $ 34,490 | $ 43,223 | $ 56,295 | $ 56,295 | $ 56,295 |
| COPIER CONTRACT EXPENSE | $ 9,384 | $ 10,650 | $ 9,900 | $ 9,900 | $ 9,900 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 707 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| INSURANCE PREMIUMS | $ 78,631 | $ 82,571 | $ 87,273 | $ 87,273 | $ 87,273 |
| DEPRECIATION EXPENSE | $ 5,509,808 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 38,568 | $ 46,472 | $ 46,702 | $ 46,702 | $ 46,702 |
| FACILITY LICENSE FEES | $ 12,325 | $ 12,565 | $ 10,605 | $ 10,605 | $ 10,605 |
| COLLECTION EXPENSES | $ 168,883 | $ 150,000 | $ 150,000 | $ 150,000 | $ 150,000 |
| MISCELLANEOUS EXPENSE | $ 18,902 | $ 30,444 | $ 24,640 | $ 24,640 | $ 24,640 |
| FINES & PENALTIES | $ 370 | $ - | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ - | $ 50,000 | $ 460,000 | $ 460,000 | $ 460,000 |
| CONTRACTED SERVICES | $ 958,590 | $ 1,262,224 | $ 1,020,269 | $ 1,020,269 | $ 1,020,269 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 1,728 | $ 1,668 | $ 1,612 | $ 1,612 | $ 1,612 |
| RETIREE HEALTH INSURANCE | $ 38,258 | $ 74,718 | $ 91,492 | $ 91,492 | $ 91,492 |
| PROFESSIONAL SERVICES | $ 790,277 | $ 683,445 | $ 865,000 | $ 1,097,490 | $ 1,097,490 |
| CLIENT COMMUNITY - CHINA GROVE | $ - | $ - | $ 50,000 | $ 50,000 | $ 50,000 |
| CLIENT COMMUNITY - GRANITE QUARRY | $ - | $ - | $ 50,000 | $ 50,000 | $ 50,000 |
| CLIENT COMMUNITY - ROCKWELL | $ - | $ - | $ 50,000 | $ 50,000 | $ 50,000 |
| CLIENT COMMUNITY - SPENCER | $ - | $ - | $ 50,000 | $ 50,000 | $ 50,000 |
| BOND PRINCIPAL | $ - | $ 2,026,435 | $ 2,107,252 | $ 2,107,252 | $ 2,107,252 |
| STATE LOANS-CWB PRINCIPAL | $ - | $ 610,000 | $ 610,000 | $ 610,000 | $ 610,000 |
| BOND INTEREST EXPENSE | $ 885,255 | $ 838,928 | $ 753,828 | $ 753,828 | $ 753,828 |
| STATE LOANS-CWB INTEREST | $ 44,929 | $ 31,720 | $ 15,860 | $ 15,860 | $ 15,860 |
| LEASE PURCHASE PRINCIPAL | $ - | $ 129,240 | $ 129,240 | $ 129,240 | $ 129,240 |
| LEASE PURCHASE INTEREST EXP | $ 14,209 | $ 12,722 | $ 10,298 | $ 10,298 | $ 10,298 |
| DEBT PRINCIPAL PYMTS ON BEHALF | $ - | $ 259,490 | $ 239,490 | $ 239,490 | $ 239,490 |
| DEBT INTEREST PYMTS ON BEHALF | $ 49,426 | $ 42,055 | $ 34,104 | $ 34,104 | $ 34,104 |
| TRANSFER - CAP RESERVE FUND | $ 479,807 | $ 480,083 | $ 414,992 | $ 414,992 | $ 414,992 |
| TRANSFER - CAPITAL PROJECT FUND | $ 1,500,000 | $ - | $ 1,500,000 | $ 1,500,000 | $ 1,500,000 |
| CHARGES-GENERAL FUND | $ 3,230,223 | $ 3,230,223 | $ 3,230,233 | $ 3,230,233 | $ 3,230,233 |
| **Operations Total** | **$ 18,529,184** | **$ 17,686,858** | **$ 19,506,448** | **$ 18,547,953** | **$ 18,547,953** |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 1,349,816 | $ - | $ - | $ - |
| C O ROOF / HVAC | $ 12,923 | $ - | $ - | $ - | $ - |
| WATER LINE EXTENSION | $ 239,310 | $ 250,000 | $ 150,000 | $ 150,000 | $ 150,000 |
| SEWER LINE EXTENSION | $ 10,640 | $ 250,000 | $ 150,000 | $ 150,000 | $ 150,000 |
| **Capital Total** | **$ 262,873** | **$ 1,849,816** | **$ 300,000** | **$ 300,000** | **$ 300,000** |
| **Grand Total** | **$ 24,851,281** | **$ 25,956,864** | **$ 26,313,666** | **$ 25,326,864** | **$ 25,326,864** |

136

## STATEMENT OF PURPOSE

To serve as the central management and administration source and engineering support for activities, operations, and projects related to Salisbury-Rowan Utilities (SRU).

## DIVISIONAL PERFORMANCE GOALS

1. Continue efforts toward rate stabilization and overall fiscal stability.
2. Implement procedures to enable an annual water audit.
3. Provide timely stakeholder communications and public education.
4. Protect and defend Salisbury and Rowan County's water rights and supply.
5. Continue to participate in High Rock Lake Nutrient Management Strategy process.
6. Assist in cooperative effort with the County to extend water and sewer to growth corridors.
7. Pursue appropriate expansion of SRU system.
8. Complete an update of the Vulnerability Assessment.
9. Manage and fund a sustainable capital improvement program (CIP).

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Administrative Workload** | | | |
| FTEs | 87 | 89 | 89 |
| Total Estimated Population Receiving Water Service (countywide) | 51,350 | 51,800 | 52,000 |
| Total Estimated Population Receiving Sewer Service (countywide) | 53,275 | 53,325 | 53,400 |
| Land Area Spanned for Water Service (square miles) | 47.5 | 48.9 | 49.0 |
| Land Area Spanned for Sewer Service (square miles) | 45.5 | 45.5 | 45.7 |
| Number of Water Connections | 21,000 | 21,100 | 21,200 |
| Number of Sewer Connections | 17,950 | 17,990 | 18,050 |
| Residential Water Rate (per 1 CCF) * | $3.80 | $3.89 | $3.99 |
| Residential Sewer Rate (per 1 CCF) | $5.13 | $5.25 | $5.31 |
| **Administrative Efficiency** | | | |
| Employee Turnover Rate | 10.5% | 11.9% | 9.5% |
| FTEs Per Square Mile Served | 1.83 | 1.82 | 1.82 |
| Average Residential Utility Bill as % of Median Household Income | 1.84% | 1.78% | 1.78% |
| **Administrative Effectiveness** | | | |
| Average Years of Experience | 11.9 | 11.2 | 11.4 |
| Service Density (Population Served per Square Mile) - Water | 1,081 | 1,059 | 1,061 |
| Service Density (Population Served per Square Mile) - Sewer | 1,171 | 1,172 | 1,168 |
| Average Residential Rate Increase (% over prior year) | 2.6% | 2.15% | 1.60% |

\*    1 CCF = 100 cubic feet of water

Case 1:21-cv-00814-CCE-JLW      Document 47-2      Filed 05/31/23      Page 709 of 1126

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 700,086 | $ 708,481 | $ 757,246 | $ 765,010 | 765,010 |
| OVERTIME SALARIES | $ 923 | $ 1,500 | $ 1,500 | $ 1,500 | 1,500 |
| PART TIME SALARIES | $ 2,005 | $ - | $ - | $ - | - |
| FICA TAX | $ 50,248 | $ 54,132 | $ 58,042 | $ 58,636 | 58,636 |
| RETIREMENT | $ 51,114 | $ 55,321 | $ 69,957 | $ 69,139 | 69,139 |
| 401(K) EMPLOYER CONTRIBUTION | $ 20,229 | $ 21,223 | $ 22,761 | $ 22,994 | 22,994 |
| PENSION EXPENSE - LGERS | $ (17,673) | $ - | $ - | $ - | - |
| HEALTH CARE | $ 95,139 | $ 98,710 | $ 119,557 | $ 119,557 | 119,557 |
| LIFE INSURANCE | $ 1,589 | $ 1,762 | $ 1,894 | $ 1,897 | 1,897 |
| EMP SEC INS | $ 1,253 | $ 6,991 | $ 7,513 | $ 5,313 | 5,313 |
| WORKERS COMPENSATION | $ 21,000 | $ 22,500 | $ 25,850 | $ 24,750 | 24,750 |
| **Personnel Total** | $ 925,913 | $ 970,620 | $ 1,064,320 | $ 1,068,796 | 1,068,796 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 1,158 | $ 3,450 | $ 3,450 | $ 3,450 | 3,450 |
| GAS & OIL | $ 3,553 | $ 3,542 | $ 6,409 | $ 5,212 | 5,212 |
| DEPARTMENT SUPPLIES | $ 5,586 | $ 8,450 | $ 8,400 | $ 8,400 | 8,400 |
| TRAVEL | $ 3,746 | $ 2,000 | $ 4,800 | $ 4,800 | 4,800 |
| TELEPHONE | $ 537 | $ 600 | $ 1,128 | $ 7,383 | 7,383 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,944 | $ 1,944 | 1,944 |
| WIRELESS AIR CARDS | $ 788 | $ 1,044 | $ 913 | $ 913 | 913 |
| POSTAGE | $ 79,939 | $ 83,600 | $ 84,800 | $ 84,800 | 84,800 |
| ELECTRIC POWER | $ 9,215 | $ 10,259 | $ 10,064 | $ 9,121 | 9,121 |
| NATURAL GAS | $ 331 | $ 332 | $ 536 | $ 437 | 437 |
| CITY UTILITIES | $ 1,377 | $ 1,296 | $ 1,691 | $ 1,662 | 1,662 |
| PRINTING | $ 20,211 | $ 22,200 | $ 24,000 | $ 24,000 | 24,000 |
| BUILDINGS & GROUNDS | $ 17,838 | $ 13,000 | $ 15,000 | $ 15,000 | 15,000 |
| B/G CONTRACTED SERVICES | $ 7,150 | $ 7,500 | $ 7,344 | $ 7,344 | 7,344 |
| MAINT EQUIPMENT | $ 7,810 | $ 950 | $ 1,500 | $ 1,500 | 1,500 |
| MAINT RADIO | $ - | $ - | $ 600 | $ 600 | 600 |
| MAINT CMPT SOFTWARE | $ 15,354 | $ 6,760 | $ 7,180 | $ 7,180 | 7,180 |
| MAINT AUTO | $ 704 | $ 2,100 | $ 3,000 | $ 3,000 | 3,000 |
| VEHICLE DAMAGE REPAIR | $ 62 | $ - | $ - | $ - | - |
| TRAINING | $ 8,346 | $ 10,500 | $ 11,400 | $ 11,400 | 11,400 |
| COPIER CONTRACT EXPENSE | $ 3,166 | $ 3,500 | $ 3,000 | $ 3,000 | 3,000 |
| INSURANCE PREMIUMS | $ 2,566 | $ 2,876 | $ 3,163 | $ 3,163 | 3,163 |
| DEPRECIATION EXPENSE | $ 5,509,808 | $ - | $ - | $ - | - |
| DUES & SUBSCRIPTIONS | $ 32,015 | $ 37,523 | $ 38,032 | $ 38,032 | 38,032 |
| COLLECTION EXPENSES | $ 168,883 | $ 150,000 | $ 150,000 | $ 150,000 | 150,000 |
| MISCELLANEOUS EXPENSE | $ 6,674 | $ 8,850 | $ 8,000 | $ 8,000 | 8,000 |
| SPECIAL PROJECTS | $ - | $ 50,000 | $ 460,000 | $ 460,000 | 460,000 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 1,728 | $ 1,668 | $ 1,612 | $ 1,612 | 1,612 |
| RETIREE HEALTH INSURANCE | $ 38,258 | $ 74,718 | $ 91,492 | $ 91,492 | 91,492 |
| PROFESSIONAL SERVICES | $ 790,277 | $ 683,445 | $ 865,000 | $ 1,097,490 | 1,097,490 |
| CLIENT COMMUNITY - CHINA GROVE | $ - | $ - | $ 50,000 | $ 50,000 | 50,000 |
| CLIENT COMMUNITY - GRANITE QUARRY | $ - | $ - | $ 50,000 | $ 50,000 | 50,000 |
| CLIENT COMMUNITY - ROCKWELL | $ - | $ - | $ 50,000 | $ 50,000 | 50,000 |
| CLIENT COMMUNITY - SPENCER | $ - | $ - | $ 50,000 | $ 50,000 | 50,000 |
| TRANSFER - CAP RESERVE FUND | $ 19,480 | $ 23,395 | $ 22,195 | $ 22,195 | 22,195 |
| CHARGES-GENERAL FUND | $ 3,230,223 | $ 3,230,223 | $ 3,230,233 | $ 3,230,233 | 3,230,233 |
| **Operations Total** | $ 9,986,782 | $ 4,443,781 | $ 5,266,886 | $ 5,503,363 | 5,503,363 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | - |
| | | | | | |
| **Grand Total** | $ 10,912,694 | $ 5,414,401 | $ 6,331,206 | $ 6,572,159 | 6,572,159 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 710 of 1126

RETURN TO TABLE OF CONTENTS
## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Utilities Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Services Manager | 1 | 1 | 1 | 1 | 1 |
| Environmental Education Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| Maintenance Technician | 1 | 1 | 1 | 1 | 1 |
| Utilities Engineering Manager | 1 | 1 | 1 | 1 | 1 |
| Engineering Technician I/II/III | 1 | 1 | 1 | 1 | 1 |
| Utilities Construction Inspector | 1 | 1 | 1 | 1 | 1 |
| Senior Engineer | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| Plants Operation Manager[1] | 0 | 0 | 1 | 1 | 1 |
| TOTAL | 10 | 10 | 11 | 11 | 11 |

[1] Position moved from (817-100)



139

**Plant Operations - Water Treatment** 811

## STATEMENT OF PURPOSE

To provide the customers of Salisbury-Rowan Utilities with a sufficient supply of high quality potable water that meets all regulation standards for purity, taste, appearance, and flow adequacy at a reasonable cost to the consumer.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to exceed State and Federal drinking water standards.
2. Implement procedures to enable an annual water audit.
3. Provide opportunities for staff training and development.
4. Bypass unnecessary sedimentation basin process.
5. Bridge water distribution and water treatment through strategic position and job function changes.
6. Plan and prepare for a dewatering facility located at Water treatment Plant.
7. Continue to use and start to evaluate data from asset management system (Asset Essentials).

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Water Treatment Workload** | | | |
| Number of Water Treatment FTEs (includes lab) | 9 | 9 | 9 |
| Millions of Gallons Potable Water Produced | 3,428 | 3,510 | 3,550 |
| Number of Water Quality Complaints | 52 | 58 | 60 |
| Number of Water Analyses Performed | 96,101 | 97,000 | 97,000 |
| **Water Treatment Efficiency** | | | |
| Cost Per Million Gallons of Potable Water Produced | $571 | $536 | $540 |
| **Water Treatment Effectiveness** | | | |
| Average Water Plant Operational Capacity | 37.6% | 38.5% | 38.9% |
| Average Daily Potable Water Turbidity (NTU) | 0.05 | 0.05 | 0.05 |

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 491,737 | $ 541,912 | $ 402,714 | $ 402,714 | $ 402,714 |
| OVERTIME SALARIES | $ 33,784 | $ 27,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| FICA TAX | $ 36,478 | $ 43,455 | $ 32,337 | $ 32,337 | $ 32,337 |
| RETIREMENT | $ 39,441 | $ 43,705 | $ 38,973 | $ 38,130 | $ 38,130 |
| 401(K) EMPLOYER CONTRIBUTION | $ 15,604 | $ 16,830 | $ 12,682 | $ 12,682 | $ 12,682 |
| HEALTH CARE | $ 100,376 | $ 112,791 | $ 104,846 | $ 104,846 | $ 104,846 |
| LIFE INSURANCE | $ 1,109 | $ 1,343 | $ 1,004 | $ 995 | $ 995 |
| EMP SEC INS | $ 146 | $ 4,669 | $ 3,978 | $ 2,786 | $ 2,786 |
| WORKERS COMPENSATION | $ 18,900 | $ 20,250 | $ 21,150 | $ 20,250 | $ 20,250 |
| **Personnel Total** | **$ 737,575** | **$ 811,955** | **$ 637,684** | **$ 634,740** | **$ 634,740** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 712 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 2,940 | $ 3,600 | $ 4,400 | $ 4,400 | $ 4,400 |
| EXPENDABLE EQUIPMENT | $ 1,062 | $ 2,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| GAS & OIL | $ 4,583 | $ 5,181 | $ 10,742 | $ 8,740 | $ 8,740 |
| DEPARTMENT SUPPLIES | $ 1,816 | $ 4,300 | $ 5,400 | $ 5,400 | $ 5,400 |
| CHEMICALS | $ 291,368 | $ 342,000 | $ 328,000 | $ 328,000 | $ 328,000 |
| LAB SUPPLIES | $ 37,021 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |
| TRAVEL | $ 583 | $ 3,700 | $ - | $ - | $ - |
| TELEPHONE | $ 957 | $ 950 | $ 624 | $ 624 | $ 624 |
| CELL PHONE STIPEND | $ - | $ - | $ 300 | $ 300 | $ 300 |
| POSTAGE | $ 1,747 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| ELECTRIC POWER | $ 434,343 | $ 534,808 | $ 518,875 | $ 518,850 | $ 518,850 |
| NATURAL GAS | $ 6,775 | $ 6,558 | $ 4,162 | $ 3,981 | $ 3,981 |
| CITY UTILITIES | $ 8,125 | $ 8,081 | $ 11,940 | $ 11,382 | $ 11,382 |
| BUILDINGS & GROUNDS | $ 56,788 | $ 2,500 | $ 70,800 | $ - | $ - |
| B/G CONTRACTED SERVICES | $ 3,863 | $ 3,800 | $ 3,888 | $ 3,888 | $ 3,888 |
| MAINT EQUIPMENT | $ 258,653 | $ 352,800 | $ 539,000 | $ 199,000 | $ 199,000 |
| MAINT RADIO | $ 91 | $ 3,460 | $ 5,140 | $ 5,140 | $ 5,140 |
| MAINT AUTO | $ 1,814 | $ 7,285 | $ 1,200 | $ 1,200 | $ 1,200 |
| TRAINING | $ 2,336 | $ 2,900 | $ 6,000 | $ 6,000 | $ 6,000 |
| COPIER CONTRACT EXPENSE | $ 675 | $ 750 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 21,991 | $ 23,833 | $ 25,374 | $ 25,374 | $ 25,374 |
| DUES & SUBSCRIPTIONS | $ 1,200 | $ 1,500 | $ 800 | $ 800 | $ 800 |
| FACILITY LICENSE FEES | $ 5,475 | $ 5,505 | $ 5,505 | $ 5,505 | $ 5,505 |
| MISCELLANEOUS EXPENSE | $ 697 | $ 1,140 | $ 540 | $ 540 | $ 540 |
| CONTRACTED SERVICES | $ 368,555 | $ 394,900 | $ 398,600 | $ 398,600 | $ 398,600 |
| TRANSFER - CAP RESERVE FUND | $ 51,917 | $ 49,747 | $ 41,247 | $ 41,247 | $ 41,247 |
| **Operations Total** | **$ 1,565,374** | **$ 1,804,298** | **$ 2,031,037** | **$ 1,617,471** | **$ 1,617,471** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 1,349,816 | $ - | $ - | $ - |
| C O ROOF / HVAC | $ 12,923 | $ - | $ - | $ - | $ - |
| **Capital Total** | **$ 12,923** | **$ 1,349,816** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 2,315,871** | **$ 3,966,069** | **$ 2,668,721** | **$ 2,252,211** | **$ 2,252,211** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Water Treatment Plant (811)** | | | | | |
| Plant Operations Manager | 1 | 1 | 1 | 1 | 1 |
| Water Treatment Plant Operator I/II/Sr.[1] | 6 | 6 | 5 | 5 | 5 |
| Maintenance Technician/Sr. | 1 | 1 | 1 | 1 | 1 |
| Chemist[2] | 1 | 1 | 0 | 0 | 0 |
| Distribution System Technician[1,2] | 0 | 0 | 2 | 2 | 2 |
| TOTAL | 9 | 9 | 9 | 9 | 9 |

[1] Positions reclassified

[2] Positions reclassified

## STATEMENT OF PURPOSE

To provide Salisbury-Rowan Utilities with an effective, efficient system for the distribution of potable water and the collection of wastewater through an equally effective, efficient sewer system.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to increase inflow and infiltration reduction efforts by repairing and/or replacing identified wastewater lines.
2. Continue to implement preventative maintenance program and recommend rehab projects to be included in the CIP.
3. Implement a comprehensive work-order system to include inventory, maintenance record keeping and system improvements with full integration with the current GIS framework.
4. Provide opportunities for staff training and development.
5. Update and/or replace fire hydrants, valves, and meter installations that are unserviceable.
6. Provide a quick turnaround on installation of new water and sewer taps.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Distribution & Collection Workload** | | | |
| Inch Miles of Distribution Line Maintained | 3,960 | 3,978 | 4,000 |
| Inch Miles of Collection Line Maintained | 4,440 | 4,449 | 4,480 |
| Number of Pump Stations Maintained | 8 | 8 | 8 |
| Number of Lift Stations Maintained | 34 | 34 | 34 |
| Total Water, Sewer & Irrigation Taps Installed by SRU | 134 | 140 | 140 |
| Distribution Line Failures | 142 | 140 | 140 |
| Collection Line Failures | 12 | 10 | 10 |
| Reported Complaints | 326 | 400 | 400 |
| **Distribution & Collection Efficiency** | | | |
| Cost Per Inch Mile of Distribution Line Maintained | $523 | $501 | $520 |
| Cost Per Inch Mile of Collection Line Maintained | $381 | $378 | $380 |
| **Distribution & Collection Effectiveness** | | | |
| Failures Per Inch Mile of Distribution Line Maintained | 0.036 | 0.035 | 0.035 |
| Incidents Per Inch Mile of Collection Line Maintained | 0.003 | 0.002 | 0.002 |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 714 of 1126

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 1,042,577 | $ 1,208,647 | $ 1,289,917 | $ 1,289,917 | $ 1,289,917 |
| OVERTIME SALARIES | $ 33,927 | $ 52,000 | $ 52,000 | $ 52,000 | 52,000 |
| FICA TAX | $ 77,187 | $ 96,416 | $ 102,654 | $ 102,654 | 102,654 |
| RETIREMENT | $ 80,059 | $ 98,555 | $ 123,722 | $ 121,042 | 121,042 |
| 401(K) EMPLOYER CONTRIBUTION | $ 31,688 | $ 37,807 | $ 40,256 | $ 40,256 | 40,256 |
| HEALTH CARE | $ 243,283 | $ 315,131 | $ 325,831 | $ 325,831 | 325,831 |
| LIFE INSURANCE | $ 2,346 | $ 2,997 | $ 3,203 | $ 3,176 | 3,176 |
| EMP SEC INS | $ 361 | $ 11,901 | $ 12,711 | $ 8,896 | 8,896 |
| WORKERS COMPENSATION | $ 54,600 | $ 67,500 | $ 72,850 | $ 69,750 | 69,750 |
| **Personnel Total** | **$ 1,566,029** | **$ 1,890,954** | **$ 2,023,144** | **$ 2,013,522** | **$ 2,013,522** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 19,081 | $ 25,540 | $ 25,540 | $ 25,540 | 25,540 |
| EXPENDABLE EQUIPMENT | $ 10,614 | $ 23,350 | $ 39,850 | $ 39,850 | 39,850 |
| MATERIALS NEW STREETS | $ 78,899 | $ 133,000 | $ 133,000 | $ 133,000 | 133,000 |
| GAS & OIL | $ 52,334 | $ 81,690 | $ 97,660 | $ 87,671 | 87,671 |
| DEPARTMENT SUPPLIES | $ 18,435 | $ 22,770 | $ 22,750 | $ 22,750 | 22,750 |
| METERS & METER BOXES | $ 123,165 | $ 176,500 | $ 176,500 | $ 176,500 | 176,500 |
| HOSE AND FITTINGS | $ 151,824 | $ 140,750 | $ 142,750 | $ 142,750 | 142,750 |
| TRAVEL | $ 4,860 | $ 8,000 | $ 8,000 | $ 8,000 | 8,000 |
| TELEPHONE | $ 2,960 | $ 3,031 | $ 1,728 | $ 1,728 | 1,728 |
| CELL PHONE STIPEND | $ - | $ - | $ 300 | $ 300 | 300 |
| WIRELESS AIR CARDS | $ 456 | $ 468 | $ 468 | $ 468 | 468 |
| POSTAGE | $ 333 | $ 100 | $ 150 | $ 150 | 150 |
| ELECTRIC POWER | $ 9,854 | $ 10,894 | $ 11,735 | $ 11,052 | 11,052 |
| NATURAL GAS | $ 1,488 | $ 1,487 | $ 2,179 | $ 1,470 | 1,470 |
| CITY UTILITIES | $ 6,305 | $ 6,937 | $ 8,009 | $ 7,614 | 7,614 |
| BUILDINGS & GROUNDS | $ 2,207 | $ 2,500 | $ 4,000 | $ 4,000 | 4,000 |
| B/G CONTRACTED SERVICES | $ 8,989 | $ 8,875 | $ 8,399 | $ 8,399 | 8,399 |
| MAINT EQUIPMENT | $ 44,822 | $ 67,400 | $ 67,400 | $ 67,400 | 67,400 |
| MAINT RADIO | $ 264 | $ 1,000 | $ 3,000 | $ 3,000 | 3,000 |
| MAINT CMPT SOFTWARE | $ 7,900 | $ 10,400 | $ 10,400 | $ 10,400 | 10,400 |
| MAINT FIRE HYDRANTS | $ 22,696 | $ 20,000 | $ - | $ - | - |
| MAINT AUTO | $ 40,754 | $ 41,800 | $ 41,800 | $ 41,800 | 41,800 |
| VEHICLE DAMAGE REPAIR | $ 650 | $ 326 | $ - | $ - | - |
| WATER LINE REPAIRS | $ 181,011 | $ 773,334 | $ 450,000 | $ 450,000 | 450,000 |
| SEWER LINE REPAIRS | $ 100,650 | $ 944,625 | $ 1,500,000 | $ 1,000,000 | 1,000,000 |
| TRAINING | $ 10,080 | $ 7,100 | $ 10,540 | $ 10,540 | 10,540 |
| COPIER CONTRACT EXPENSE | $ 3,268 | $ 4,000 | $ 3,000 | $ 3,000 | 3,000 |
| INSURANCE PREMIUMS | $ 9,870 | $ 10,152 | $ 11,096 | $ 11,096 | 11,096 |
| DUES & SUBSCRIPTIONS | $ 2,415 | $ 2,960 | $ 3,210 | $ 3,210 | 3,210 |
| MISCELLANEOUS EXPENSE | $ 4,103 | $ 10,429 | $ 11,500 | $ 11,500 | 11,500 |
| FINES & PENALTIES | $ 370 | $ - | $ - | $ - | - |
| CONTRACTED SERVICES | $ 351,302 | $ 563,485 | $ 563,485 | $ 563,485 | 563,485 |
| TRANSFER - CAP RESERVE FUND | $ 182,363 | $ 191,941 | $ 137,983 | $ 137,983 | 137,983 |
| TRANSFER - CAPITAL PROJECT FUND | $ 1,500,000 | $ - | $ 1,500,000 | $ 1,500,000 | 1,500,000 |
| **Operations Total** | **$ 2,954,323** | **$ 3,294,844** | **$ 4,996,432** | **$ 4,484,656** | **$ 4,484,656** |
| | | | | | |
| **Capital** | | | | | |
| WATER LINE EXTENSION | $ 239,310 | $ 250,000 | $ 150,000 | $ 150,000 | 150,000 |
| SEWER LINE EXTENSION | $ 10,640 | $ 250,000 | $ 150,000 | $ 150,000 | 150,000 |
| **Capital Total** | **$ 249,950** | **$ 500,000** | **$ 300,000** | **$ 300,000** | **$ 300,000** |
| | | | | | |
| **Grand Total** | **$ 4,770,302** | **$ 5,685,798** | **$ 7,319,576** | **$ 6,798,178** | **$ 6,798,178** |

143

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Utilities Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| **Distribution Maint. & Const. (850)** | | | | | |
| Assistant Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Maintenance Supervisor | 2 | 2 | 2 | 2 | 2 |
| Maintenance Worker | 5 | 5 | 5 | 5 | 5 |
| Utilities Locator | 1 | 1 | 1 | 1 | 1 |
| Backflow Coordinator[1] | 0 | 0 | 1 | 1 | 1 |
| **Preventive Maintenance (854)** | | | | | |
| Maintenance Supervisor[2] | 1 | 1 | 0 | 0 | 0 |
| Preventive Maintenance Manager | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker I/II/III/Sr.[2] | 7 | 7 | 8 | 8 | 8 |
| **Asphalt Maintenance (858)** | | | | | |
| Crew Leader | 0 | 1 | 1 | 1 | 1 |
| Equipment Operator[3] | 0 | 2 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 0 | 1 | 3 | 3 | 3 |
| **Utilities Construction (859)** | | | | | |
| Construction Foreman | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker | 4 | 4 | 4 | 4 | 4 |
| TOTAL | 26 | 30 | 31 | 31 | 31 |

[1] Position moved from (819-855)

[2] Position reclassified

[3] Position reclassified

## CAPITAL OUTLAY

| 813 W/S Maint/Construction-Utility (859) | Requested FY 19-20 | | Mgr Recommends FY 19-20 | | Adopted FY 19-20 | |
|---|---|---|---|---|---|---|
| Sewer line extension Salisbury/Rowan County | $ | 150,000 | $ | 150,000 | $ | 150,000 |
| Water line extension Salisbury/Rowan County | | 150,000 | | 150,000 | | 150,000 |
| **Total Capital Outlay** | **$** | **300,000** | **$** | **300,000** | **$** | **300,000** |

**Environmental Services** 815

## STATEMENT OF PURPOSE
To operate the Salisbury-Rowan Utilities wastewater laboratory, effectively implement the City's industrial pretreatment and Fats, Oils, and Grease (FOG) programs, manage the general stormwater permits for the wastewater treatment plants, and provide technical support to the utility ensuring regulatory compliance.

## DIVISIONAL PERFORMANCE GOALS
1. Provide opportunities for staff training and development.
2. Continue implementation of the Pretreatment and Fats, Oils and Grease (FOG) programs.
3. Increase FOG public education efforts through brochures, newsletter, tours and presentations.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Environmental Services Workload** | | | |
| Lab - Number of tests that wastewater lab is certified to perform | 17 | 10 | 10 |
| Lab - Number of Wastewater Analyses Performed-Estimate | 8,500 | 5,000 | 5,000 |
| Pretreatment - Number of Permitted Industries (SIUs and Locals) | 10 | 10 | 10 |
| PT - Number of Inspections completed | 10 | 10 | 10 |
| PT - Surcharge | $199,316 | $175,000 | $175,000 |
| PT - Number of NOVs issued | 10 | 10 | 10 |
| PT - Amount of Penalties issued | $1,500 | $500 | $500 |
| FOG - Number of regulated Food Service Establishments (FSEs) | 318 | 300 | 300 |
| FOG - Number of Inspections completed (includes re-inspections) | 350 | 350 | 350 |
| FOG - Number of NOVs issued | 10 | 5 | 5 |
| FOG - Amount of penalties issued | $563.96 | $250 | $250 |

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 397,719 | $ 400,736 | $ 366,601 | $ 366,601 | $ 366,601 |
| OVERTIME SALARIES | $ 144 | $ 500 | $ 500 | $ 500 | $ 500 |
| FICA TAX | $ 29,190 | $ 30,694 | $ 28,081 | $ 28,081 | $ 28,081 |
| RETIREMENT | $ 29,193 | $ 31,377 | $ 33,846 | $ 33,111 | $ 33,111 |
| 401(K) EMPLOYER CONTRIBUTION | $ 11,555 | $ 12,036 | $ 11,014 | $ 11,014 | $ 11,014 |
| HEALTH CARE | $ 64,338 | $ 66,485 | $ 77,292 | $ 74,596 | $ 74,596 |
| LIFE INSURANCE | $ 909 | $ 1,000 | $ 917 | $ 908 | $ 908 |
| EMP SEC INS | $ 1,415 | $ 3,967 | $ 3,634 | $ 2,544 | $ 2,544 |
| WORKERS COMPENSATION | $ 14,700 | $ 15,750 | $ 16,450 | $ 15,750 | $ 15,750 |
| **Personnel Total** | $ 549,162 | $ 562,545 | $ 538,335 | $ 533,105 | $ 533,105 |

Case 1:21-cv-00814-CCE-JLW Document 47-2 Filed 05/31/23 Page 717 of 1126

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 1,851 | $ 2,800 | $ 2,800 | $ 2,800 | $ 2,800 |
| GAS & OIL | $ 1,469 | $ 1,760 | $ 2,198 | $ 1,855 | $ 1,855 |
| DEPARTMENT SUPPLIES | $ 3,363 | $ 14,100 | $ 17,000 | $ 17,000 | $ 17,000 |
| LAB SUPPLIES | $ 15,503 | $ 30,950 | $ 25,150 | $ 25,150 | $ 25,150 |
| TRAVEL | $ 438 | $ 1,400 | $ 2,200 | $ 2,200 | $ 2,200 |
| TELEPHONE | $ 377 | $ 400 | $ 216 | $ 216 | $ 216 |
| WIRELESS AIR CARDS | $ 1,368 | $ 960 | $ 960 | $ 960 | $ 960 |
| POSTAGE | $ 396 | $ 750 | $ 750 | $ 750 | $ 750 |
| MAINT INSTRUMENTS | $ 8,247 | $ 10,600 | $ 4,000 | $ 4,000 | $ 4,000 |
| MAINT AUTO | $ 301 | $ 700 | $ 700 | $ 700 | $ 700 |
| ADVERTISING | $ - | $ 700 | $ - | $ - | $ - |
| TRAINING | $ 1,999 | $ 3,720 | $ 4,355 | $ 4,355 | $ 4,355 |
| INSURANCE PREMIUMS | $ 400 | $ 421 | $ 458 | $ 458 | $ 458 |
| DUES & SUBSCRIPTIONS | $ 780 | $ 480 | $ 540 | $ 540 | $ 540 |
| FACILITY LICENSE FEES | $ 2,000 | $ 2,150 | $ 1,500 | $ 1,500 | $ 1,500 |
| MISCELLANEOUS EXPENSE | $ 817 | $ 1,600 | $ 2,300 | $ 2,300 | $ 2,300 |
| CONTRACTED SERVICES | $ 21,646 | $ 23,960 | $ 26,360 | $ 26,360 | $ 26,360 |
| TRANSFER - CAP RESERVE FUND | $ 6,900 | $ 4,600 | $ 2,100 | $ 2,100 | $ 2,100 |
| **Operations Total** | $ 67,854 | $ 102,051 | $ 93,587 | $ 93,244 | $ 93,244 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 617,017 | $ 664,596 | $ 631,922 | $ 626,349 | $ 626,349 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Environmental Services Manager | 1 | 1 | 1 | 1 | 1 |
| Laboratory Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Laboratory Analyst[1] | 1 | 1 | 2 | 2 | 2 |
| Chemist[1] | 1 | 1 | 0 | 0 | 0 |
| Fog Program Coordinator | 1 | 1 | 1 | 1 | 1 |
| Regulatory Compliance Technician | 1 | 1 | 1 | 1 | 1 |
| Pretreatment Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

[1] Position reclassified

146

## STATEMENT OF PURPOSE

To provide Salisbury-Rowan Utilities with a system capable of treating domestic and industrial wastewater generated by its customers using methods that satisfy all regulatory standards and requirements.

## DIVISIONAL PERFORMANCE GOALS

1. Improve recruitment and retention efforts and provide opportunities for staff training and development.
2. Plan, prepare and break ground for next phase of treatment plant improvements, specifically preliminary treatment, RAS and WAS pumping and flow equalization.
3. Continue to update existing lift stations and eliminate stations where feasible.
4. Continue to use and start to evaluate data from asset management system (Asset Essentials).

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Wastewater Treatment Workload** | | | |
| Number of Wastewater Treatment FTEs (inc. lab & maintenance) | 32.0 | 31.5 | 30.5 |
| Millions of Gallons Wastewater Treated | 2,970 | 3,885 | 3,400 |
| Tons of Dry Bio-Solids Land-Applied or Landfilled | 919 | 1,183 | 1,200 |
| **Wastewater Treatment Efficiency** | | | |
| Cost Per Million Gallons of Wastewater Treated, including Biosolids program | $1,270 | $834 | $950 |
| **Wastewater Treatment Effectiveness** | | | |
| Average Wastewater Plant Operational Capacity | 65% | 85% | 75% |
| Average Daily Wastewater Effluent Turbidity (Total Suspended Solids) | 16.5 | 16.0 | 16.0 |
| Gallons of Wastewater Returned Per Potable Gallons Produced | 0.87 | 1.11 | 0.96 |



147

# BUDGET REQUEST

|  | Actual<br>FY17-18 | Budgeted<br>FY18-19 | Requested<br>FY19-20 | Mgr Recommends<br>FY19-20 | Adopted<br>FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 1,110,619 | $ 1,072,988 | $ 1,177,903 | $ 1,177,903 | $ 1,177,903 |
| OVERTIME SALARIES | $ 79,745 | $ 76,500 | $ 58,000 | $ 58,000 | $ 58,000 |
| FICA TAX | $ 84,642 | $ 87,768 | $ 94,546 | $ 94,546 | $ 94,546 |
| RETIREMENT | $ 87,864 | $ 90,435 | $ 113,948 | $ 111,476 | $ 111,476 |
| 401(K) EMPLOYER CONTRIBUTION | $ 34,868 | $ 34,633 | $ 37,078 | $ 37,078 | $ 37,078 |
| HEALTH CARE | $ 230,070 | $ 238,936 | $ 252,657 | $ 248,156 | $ 248,156 |
| LIFE INSURANCE | $ 2,451 | $ 2,687 | $ 2,927 | $ 2,901 | $ 2,901 |
| EMP SEC INS | $ 1,750 | $ 11,328 | $ 11,612 | $ 8,127 | $ 8,127 |
| WORKERS COMPENSATION | $ 52,500 | $ 56,250 | $ 56,400 | $ 54,000 | $ 54,000 |
| **Personnel Total** | **$ 1,684,508** | **$ 1,671,525** | **$ 1,805,071** | **$ 1,792,187** | **$ 1,792,187** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 10,281 | $ 15,500 | $ 13,750 | $ 13,750 | $ 13,750 |
| EXPENDABLE EQUIPMENT | $ 5,168 | $ 12,500 | $ 15,000 | $ 15,000 | $ 15,000 |
| GAS & OIL | $ 36,153 | $ 45,471 | $ 63,574 | $ 52,305 | $ 52,305 |
| DEPARTMENT SUPPLIES | $ 21,112 | $ 20,350 | $ 58,900 | $ 25,000 | $ 25,000 |
| CHEMICALS | $ 282,590 | $ 383,000 | $ 319,500 | $ 319,500 | $ 319,500 |
| TRAVEL | $ 416 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 |
| TELEPHONE | $ 3,531 | $ 2,806 | $ 1,412 | $ 1,404 | $ 1,404 |
| CELL PHONE STIPEND | $ - | $ - | $ 2,148 | $ 2,148 | $ 2,148 |
| WIRELESS AIR CARDS | $ 3,193 | $ 4,056 | $ 4,056 | $ 4,056 | $ 4,056 |
| POSTAGE | $ 551 | $ 700 | $ 500 | $ 500 | $ 500 |
| ELECTRIC POWER | $ 699,994 | $ 848,340 | $ 837,844 | $ 836,797 | $ 836,797 |
| CITY UTILITIES | $ 179,933 | $ 199,920 | $ 329,426 | $ 292,948 | $ 292,948 |
| BUILDINGS & GROUNDS | $ 91,785 | $ 20,500 | $ 112,200 | $ 46,500 | $ 46,500 |
| B/G CONTRACTED SERVICES | $ 16,627 | $ 19,554 | $ 16,632 | $ 16,632 | $ 16,632 |
| MAINT EQUIPMENT | $ 785,979 | $ 1,635,500 | $ 770,200 | $ 672,200 | $ 672,200 |
| MAINT RADIO | $ 7,850 | $ 19,460 | $ 19,320 | $ 19,320 | $ 19,320 |
| MAINT CMPT SOFTWARE | $ 9,232 | $ 14,590 | $ 53,549 | $ 33,173 | $ 33,173 |
| MAINT INSTRUMENTS | $ 11,679 | $ 4,570 | $ 6,370 | $ 6,370 | $ 6,370 |
| MAINT AUTO | $ 34,379 | $ 11,500 | $ 5,500 | $ 5,500 | $ 5,500 |
| VEHICLE DAMAGE REPAIR | $ 979 | $ 178 | $ - | $ - | $ - |
| TRAINING | $ 11,140 | $ 17,803 | $ 22,800 | $ 22,800 | $ 22,800 |
| COPIER CONTRACT EXPENSE | $ 2,098 | $ 2,200 | $ 2,200 | $ 2,200 | $ 2,200 |
| INSURANCE PREMIUMS | $ 41,750 | $ 43,131 | $ 45,555 | $ 45,555 | $ 45,555 |
| DUES & SUBSCRIPTIONS | $ 1,775 | $ 2,474 | $ 2,585 | $ 2,585 | $ 2,585 |
| FACILITY LICENSE FEES | $ 4,850 | $ 4,910 | $ 3,600 | $ 3,600 | $ 3,600 |
| MISCELLANEOUS EXPENSE | $ 6,237 | $ 6,800 | $ 500 | $ 500 | $ 500 |
| CONTRACTED SERVICES | $ 217,087 | $ 279,879 | $ 31,824 | $ 31,824 | $ 31,824 |
| TRANSFER - CAP RESERVE FUND | $ 201,721 | $ 199,792 | $ 196,393 | $ 196,393 | $ 196,393 |
| **Operations Total** | **$ 2,688,089** | **$ 3,816,734** | **$ 2,936,588** | **$ 2,669,810** | **$ 2,669,810** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 4,372,596** | **$ 5,488,259** | **$ 4,741,659** | **$ 4,461,997** | **$ 4,461,997** |

148

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Plant Operations Manager[2] | 1 | 1 | 0 | 0 | 0 |
| Wastewater Operations Supervisor | 0 | 1 | 1 | 1 | 1 |
| Wastewater Maintenance Supervisor[1] | 0 | 0 | 1 | 1 | 1 |
| **Town Creek WWTP (901)** | | | | | |
| Maintenance Technician/Sr.[3] | 2 | 0 | 2 | 2 | 2 |
| Lead Wastewater Treatment Plant Operator | 0 | 1 | 1 | 1 | 1 |
| Senior Wastewater Plant Operator | 2 | 1 | 1 | 1 | 1 |
| Wastewater Plant Operator | 5 | 4 | 4 | 4 | 4 |
| Utility Maintenance Coordinator[5] | 0 | 0 | 1 | 1 | 1 |
| **Grant Creek WWTP (902)** | | | | | |
| Maintenance Technician/Sr.[3] | 2 | 0 | 4 | 4 | 4 |
| Plant Maint Supervisor Sr | 1 | 0 | 0 | 0 | 0 |
| Lead Wastewater Treatment Plant Operator | 0 | 1 | 1 | 1 | 1 |
| Senior Wastewater Plant Operator | 0 | 1 | 1 | 1 | 1 |
| Wastewater Plant Operator[4] | 4 | 3 | 4 | 4 | 4 |
| **Residuals Management (903)** | | | | | |
| Residuals Operator/Sr.[4] | 3 | 2 | 0 | 0 | 0 |
| **SCADA (905)** | | | | | |
| SCADA Technician | 1 | 1 | 1 | 1 | 1 |
| **Lift Station (906)** | | | | | |
| Maintenance Technician[3,5] | 3 | 8 | 1 | 1 | 1 |
| Utilities Systems Supervisor[1] | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 25 | 25 | 24 | 24 | 24 |

[1] Position reclassified and moved to (100)

[2] Position moved to (721-100)

[3] Position reclassified and moved to (901)

[4] Position reclassified and moved to (902)

[5] Positions reclassified and moved to (901)

## STATEMENT OF PURPOSE
To efficiently and effectively maintain and read utility meters with a high level of customer service.

## DIVISIONAL PERFORMANCE GOALS
1. Continue to maintain and improve the comprehensive backflow prevention program.
2. Assist customers with high bill complaints by identifying the causes and finding resolutions.
3. Implement procedures to enable an annual water audit.
4. Work closely and cooperatively with Finance and Customer Service staff in order to provide outstanding customer service.
5. Work with other City Departments in identifying and implementing a municipal work order system with real-time data and asset management capability.
6. Provide opportunities for staff training and development.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Meter Readings Per Fiscal Year | 263,856 | 264,000 | 265,000 |
| **Efficiency** | | | |
| Cost Per 100 Meter Readings | $310 | $298 | $300 |
| **Effectiveness** | | | |
| Percent of Meters Misread | 0.001% | 0.0005% | 0.0005% |

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 395,060 | $ 325,599 | $ 278,645 | $ 278,645 | $ 278,645 |
| OVERTIME SALARIES | $ 10,306 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| FICA TAX | $ 28,911 | $ 25,673 | $ 22,082 | $ 22,082 | $ 22,082 |
| RETIREMENT | $ 30,394 | $ 26,244 | $ 26,613 | $ 26,036 | $ 26,036 |
| 401(K) EMPLOYER CONTRIBUTION | $ 12,022 | $ 10,069 | $ 8,660 | $ 8,660 | $ 8,660 |
| HEALTH CARE | $ 96,736 | $ 93,001 | $ 72,791 | $ 72,791 | $ 72,791 |
| LIFE INSURANCE | $ 882 | $ 806 | $ 689 | $ 683 | $ 683 |
| EMP SEC INS | $ 728 | $ 3,199 | $ 2,734 | $ 1,914 | $ 1,914 |
| WORKERS COMPENSATION | $ 21,000 | $ 18,000 | $ 16,450 | $ 15,750 | $ 15,750 |
| **Personnel Total** | $ 596,038 | $ 512,591 | $ 438,664 | $ 436,561 | $ 436,561 |

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 3,534 | $ 4,350 | $ 3,880 | $ 3,880 | $ 3,880 |
| GAS & OIL | $ 12,592 | $ 8,315 | $ 16,142 | $ 13,638 | $ 13,638 |
| DEPARTMENT SUPPLIES | $ 1,920 | $ 2,500 | $ 2,500 | $ 2,500 | $ 2,500 |
| METERS & METER BOXES | $ 284 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| HOSE AND FITTINGS | $ - | $ 100 | $ 100 | $ 100 | $ 100 |
| TRAVEL | $ - | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 |
| TELEPHONE | $ 3,610 | $ 4,200 | $ 1,140 | $ 1,140 | $ 1,140 |
| POSTAGE | $ - | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| CITY UTILITIES | $ 567 | $ 624 | $ 468 | $ 463 | $ 463 |
| MAINT EQUIPMENT | $ 25,101 | $ 19,560 | $ 15,840 | $ 15,840 | $ 15,840 |
| MAINT RADIO | $ - | $ - | $ 500 | $ 500 | $ 500 |
| MAINT CMPT SOFTWARE | $ 197,744 | $ 205,560 | $ 207,990 | $ 207,990 | $ 207,990 |
| MAINT AUTO | $ 6,502 | $ 2,750 | $ 2,750 | $ 2,750 | $ 2,750 |
| VEHICLE DAMAGE REPAIR | $ 85 | $ 175 | $ - | $ - | $ - |
| TRAINING | $ 589 | $ 1,200 | $ 1,200 | $ 1,200 | $ 1,200 |
| COPIER CONTRACT EXPENSE | $ 177 | $ 200 | $ 200 | $ 200 | $ 200 |
| INSURANCE PREMIUMS | $ 2,054 | $ 2,158 | $ 1,627 | $ 1,627 | $ 1,627 |
| DUES & SUBSCRIPTIONS | $ 382 | $ 1,535 | $ 1,535 | $ 1,535 | $ 1,535 |
| MISCELLANEOUS EXPENSE | $ 374 | $ 1,625 | $ 1,800 | $ 1,800 | $ 1,800 |
| TRANSFER - CAP RESERVE FUND | $ 17,426 | $ 10,608 | $ 15,074 | $ 15,074 | $ 15,074 |
| **Operations Total** | **$ 272,942** | **$ 274,560** | **$ 281,846** | **$ 279,337** | **$ 279,337** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 868,981** | **$ 787,151** | **$ 720,510** | **$ 715,898** | **$ 715,898** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Sr. Meter Mechanic | 1 | 1 | 1 | 1 | 1 |
| Office Assistant[3] | 1 | 0 | 0 | 0 | 0 |
| Utilities Technician[3] | 0 | 1 | 1 | 1 | 1 |
| Meter Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Backflow Coordinator[2] | 1 | 1 | 0 | 0 | 0 |
| Meter Reader (Sr.)/Technician[1] | 6 | 4 | 4 | 4 | 4 |
| TOTAL | 10 | 8 | 7 | 7 | 7 |

[1] Two positions eliminated due to AMI/AMR Project completion

[2] Position moved to (813-850)

[3] Position reclassified

151

**Debt Service** 901

## STATEMENT OF PURPOSE
To provide for principal and interest payments on outstanding Water and Sewer Fund debt.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| BOND PRINCIPAL | $ - | $ 2,026,435 | $ 2,107,252 | $ 2,107,252 | $ 2,107,252 |
| STATE LOANS-CWB PRINCIPAL | $ - | $ 610,000 | $ 610,000 | $ 610,000 | $ 610,000 |
| BOND INTEREST EXPENSE | $ 885,255 | $ 838,928 | $ 753,828 | $ 753,828 | $ 753,828 |
| STATE LOANS-CWB INTEREST | $ 44,929 | $ 31,720 | $ 15,860 | $ 15,860 | $ 15,860 |
| LEASE PURCHASE PRINCIPAL | $ - | $ 129,240 | $ 129,240 | $ 129,240 | $ 129,240 |
| LEASE PURCHASE INTEREST EXP | $ 14,209 | $ 12,722 | $ 10,298 | $ 10,298 | $ 10,298 |
| DEBT PRINCIPAL PYMTS ON BEHALF | $ - | $ 259,490 | $ 239,490 | $ 239,490 | $ 239,490 |
| DEBT INTEREST PYMTS ON BEHALF | $ 49,426 | $ 42,055 | $ 34,104 | $ 34,104 | $ 34,104 |
| **Operations Total** | $ 993,820 | $ 3,950,590 | $ 3,900,072 | $ 3,900,072 | $ 3,900,072 |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 993,820 | $ 3,950,590 | $ 3,900,072 | $ 3,900,072 | $ 3,900,072 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 724 of 1126

RETURN TO TABLE OF CONTENTS



153

RETURN TO TABLE OF CONTENTS

Water & Sewer Capital Reserve Fund

**CITY OF SALISBURY, NORTH CAROLINA**

**WATER AND SEWER CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| REVENUES: |  |  |  |
| Non Operating Revenues: |  |  |  |
| Interest earned on investments | $ 20,739 | $ 42,852 | $ 32,000 |
| Total miscellaneous | $ 20,739 | $ 42,852 | $ 32,000 |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from Water and Sewer Fund | $ 479,807 | $ 480,383 | $ 414,992 |
| Total other financing sources | $ 479,807 | $ 480,383 | $ 414,992 |
| Total revenues and other financing sources | $ 500,546 | $ 523,235 | $ 446,992 |

155

RETURN TO TABLE OF CONTENTS

**Water and Sewer Capital Reserve**

## STATEMENT OF PURPOSE

The Water and Sewer Capital Reserve funds replacement cost of Water and Sewer Utility vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| **Operations Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 491,777 | $ 95,415 | $ 95,415 | $ 95,415 |
| C O COMPUTER EQUIPMENT | $ 19,876 | $ 76,666 | $ 90,470 | $ 90,470 | $ 90,470 |
| EQUIPMENT REPLACEMENT RESERVE | $ - | $ - | $ - | $ 261,107 | $ 261,107 |
| **Capital Total** | $ 19,876 | $ 568,443 | $ 185,885 | $ 446,992 | $ 446,992 |
| | | | | | |
| **Grand Total** | $ 19,876 | $ 568,443 | $ 185,885 | $ 446,992 | $ 446,992 |

156

RETURN TO TABLE OF CONTENTS
# CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| **Administration** | | | |
| Computer Equipment Replacement | $ 19,900 | $ 19,900 | $ 19,900 |
| **Total Capital Outlay** | **$ 19,900** | **$ 19,900** | **$ 19,900** |
| **Plant Operations - Water Treatment** | | | |
| Computer Equipment Replacement | $ 15,304 | $ 15,304 | $ 15,304 |
| Replace PO10508 w/ 3/4 Ton Ext Cab 4X4 | 36,702 | 36,702 | 36,702 |
| **Total Capital Outlay** | **$ 52,006** | **$ 52,006** | **$ 52,006** |
| **Systems Maintenance** | | | |
| Computer Equipment Replacement | $ 15,100 | $ 15,100 | $ 15,100 |
| Replace SM30005 w/ like 10 Ton Trailer | 24,211 | 24,211 | 24,211 |
| Replace SM11008 w/ like 1/2 Ton Ext Cab 4X4 | 34,502 | 34,502 | 34,502 |
| **Total Capital Outlay** | **$ 73,813** | **$ 73,813** | **$ 73,813** |
| **Environmental Services** | | | |
| Computer Equipment Replacement | $ 9,150 | $ 9,150 | $ 9,150 |
| **Total Capital Outlay** | **$ 9,150** | **$ 9,150** | **$ 9,150** |
| **Plant Operations - Wastewater Treatment** | | | |
| Computer Equipment Replacement | $ 9,912 | $ 9,912 | $ 9,912 |
| **Total Capital Outlay** | **$ 9,912** | **$ 9,912** | **$ 9,912** |
| **Meter Services** | | | |
| Computer Equipment Replacement | $ 21,104 | $ 21,104 | $ 21,104 |
| **Total Capital Outlay** | **$ 21,104** | **$ 21,104** | **$ 21,104** |

RETURN TO TABLE OF CONTENTS



158

# Transit Fund

RETURN TO TABLE OF CONTENTS
# CITY OF SALISBURY, NORTH CAROLINA

## TRANSIT FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $ 133,830 | $ 64,723 | $ 62,000 |
| Other operating revenues | 22,708 | 3,795 | 70,750 |
| Total operating revenues | $ 156,538 | $ 68,518 | $ 132,750 |
|  |  |  |  |
| NONOPERATING REVENUES: |  |  |  |
| Intergovernmental | $ 568,628 | $ 762,332 | $ 630,547 |
| Interest earned on investments | 5,492 | 11,750 | 8,500 |
| Total nonoperating revenues | $ 574,120 | $ 774,082 | $ 639,047 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from General Fund | $ 465,322 | $ 467,822 | $ 633,564 |
| Fund equity appropriated | - | 267,713 | - |
| Total other financing sources | $ 465,322 | $ 735,535 | $ 633,564 |
|  |  |  |  |
| Total revenues and other financing sources | $ 1,195,980 | $ 1,578,135 | $ 1,405,361 |



160

# CITY OF SALISBURY
# FY 2019-2020 BUDGET SUMMARY
# TRANSIT FUND

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| REVENUE | $ 1,195,980 | $ 1,674,367 | $ 1,224,187 | $ 1,405,361 | $ 1,405,361 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 450,036 | $ 483,219 | $ 491,923 | $ 491,923 | $ 491,923 |
| OVERTIME SALARIES | $ 15,997 | $ 8,600 | $ 8,600 | $ 8,600 | $ 8,600 |
| PART TIME SALARIES | $ 61,520 | $ 25,480 | $ 67,296 | $ 67,296 | $ 67,296 |
| FICA TAX | $ 37,388 | $ 39,495 | $ 43,439 | $ 43,439 | $ 43,439 |
| RETIREMENT | $ 34,228 | $ 38,378 | $ 46,147 | $ 45,147 | $ 45,147 |
| 401(K) EMPLOYER CONTRIBUTION | $ 12,738 | $ 14,721 | $ 15,017 | $ 15,017 | $ 15,017 |
| PENSION EXPENSE - LGERS | $ (2,437) | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 108,682 | $ 121,892 | $ 126,721 | $ 120,087 | $ 120,087 |
| LIFE INSURANCE | $ 950 | $ 1,205 | $ 1,227 | $ 1,218 | $ 1,218 |
| EMP SEC INS | $ 1,817 | $ 5,032 | $ 5,549 | $ 3,882 | $ 3,882 |
| WORKERS COMPENSATION | $ 29,400 | $ 31,500 | $ 35,250 | $ 33,750 | $ 33,750 |
| **Personnel Total** | **$ 750,320** | **$ 769,522** | **$ 841,169** | **$ 830,359** | **$ 830,359** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 638 | $ 2,101 | $ 2,101 | $ 2,101 | $ 2,101 |
| UNIFORMS | $ 3,259 | $ 4,675 | $ 4,675 | $ 4,675 | $ 4,675 |
| EXPENDABLE EQUIPMENT | $ 1,239 | $ 604 | $ 604 | $ 604 | $ 604 |
| GAS & OIL | $ 94,797 | $ 111,695 | $ 154,133 | $ 124,612 | $ 124,612 |
| TIRES & TUBES | $ 13,498 | $ 15,513 | $ 15,000 | $ 10,000 | $ 10,000 |
| PARTS | $ 50,444 | $ 48,708 | $ 118,800 | $ 90,000 | $ 90,000 |
| VEHICLE CLEANING SUP | $ 216 | $ 515 | $ 515 | $ 515 | $ 515 |
| DEPARTMENT SUPPLIES | $ 2,923 | $ 2,051 | $ 2,351 | $ 2,351 | $ 2,351 |
| COMMUNICATION EQUIPMT | $ 1,306 | $ 1,300 | $ 3,000 | $ 3,000 | $ 3,000 |
| COMPUTER SUPPLIES | $ 171 | $ 451 | $ 451 | $ 451 | $ 451 |
| TRAVEL | $ 840 | $ 367 | $ 383 | $ 383 | $ 383 |
| TRAVEL SUBSISTENCE | $ 40 | $ 824 | $ 824 | $ 824 | $ 824 |
| TELEPHONE | $ 356 | $ 500 | $ 440 | $ 301 | $ 301 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,044 | $ 1,044 | $ 1,044 |
| POSTAGE | $ 157 | $ 300 | $ 300 | $ 300 | $ 300 |
| ELECTRIC POWER | $ 4,992 | $ 5,197 | $ 5,804 | $ 5,087 | $ 5,087 |
| NATURAL GAS | $ 5,546 | $ 4,865 | $ 8,594 | $ 6,609 | $ 6,609 |
| CITY UTILITIES | $ 912 | $ 974 | $ 808 | $ 792 | $ 792 |
| PRINTING | $ 29 | $ 5,000 | $ 5,000 | $ 4,000 | $ 4,000 |
| BUILDINGS & GROUNDS | $ 4,468 | $ 4,746 | $ 4,746 | $ 4,746 | $ 4,746 |
| B/G CONTRACTED SERVICES | $ 5,774 | $ 5,509 | $ 5,611 | $ 5,611 | $ 5,611 |
| MAINT EQUIPMENT | $ 6,716 | $ 7,750 | $ 12,550 | $ 9,000 | $ 9,000 |
| MAINT AUTO | $ 859 | $ 8,500 | $ 500 | $ 500 | $ 500 |
| VEHICLE SPARE PARTS | $ - | $ 10,000 | $ 20,000 | $ - | $ - |
| VEHICLE DAMAGE REPAIR | $ 1,125 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| ADVERTISING | $ 460 | $ 5,000 | $ 5,000 | $ 2,500 | $ 2,500 |
| TRAINING | $ 2,287 | $ 10,650 | $ 10,650 | $ 4,000 | $ 4,000 |
| COPIER CONTRACT EXPENSE | $ 1,817 | $ 1,800 | $ 2,200 | $ 2,200 | $ 2,200 |

161

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| INSURANCE PREMIUMS | $ 12,610 | $ 13,241 | $ 14,130 | $ 14,130 | $ 14,130 |
| INSURANCE CLAIMS | $ 740 | $ 500 | $ 500 | $ 500 | $ 500 |
| DEPRECIATION EXPENSE | $ 116,403 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 600 | $ 1,350 | $ 1,350 | $ 1,350 | $ 1,350 |
| MISCELLANEOUS EXPENSE | $ 1,774 | $ 1,300 | $ 1,300 | $ 1,300 | $ 1,300 |
| SPECIAL PROJECTS | $ 10,700 | $ 10,700 | $ 20,700 | $ 10,700 | $ 10,700 |
| CONTRACTED SERVICES | $ 81,435 | $ 173,118 | $ 121,300 | $ 68,903 | $ 68,903 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 240 | $ 264 | $ 272 | $ 272 | $ 272 |
| RETIREE HEALTH INSURANCE | $ 10,009 | $ 9,149 | $ 18,299 | $ 9,149 | $ 9,149 |
| PROFESSIONAL SERVICES | $ 1,233 | $ 2,660 | $ 4,960 | $ 2,292 | $ 2,292 |
| CHARGES-GENERAL FUND | $ 117,500 | $ 120,000 | $ 120,000 | $ - | $ - |
| **Operations Total** | **$ 558,114** | **$ 592,877** | **$ 689,895** | **$ 395,802** | **$ 395,802** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 13,783 | $ 311,968 | $ 692,200 | $ 179,200 | $ 179,200 |
| **Capital Total** | **$ 13,783** | **$ 311,968** | **$ 692,200** | **$ 179,200** | **$ 179,200** |
| | | | | | |
| **Grand Total** | **$ 1,322,216** | **$ 1,674,367** | **$ 2,223,264** | **$ 1,405,361** | **$ 1,405,361** |

## STATEMENT OF PURPOSE

To provide a safe, efficient, and affordable transportation alternative to the general public in the cities of Salisbury, Spencer, and East Spencer; thus permitting greater accessibility to employment, social, recreational, educational, and medical facilities. The department also provides an ADA demand responsive paratransit system that includes wheelchair lift-equipped vans to accommodate citizens unable to access our fixed route bus system because of a functional disability.

## DEPARTMENTAL PERFORMANCE GOALS

1. Consistently provide exceptional service to all customers.
2. Evaluate fixed routes for efficiency and effectiveness as well as the feasibility to expand routes and services.
3. Better marketing and spreading the word about public transit by "telling the story through a benefits campaign" to local elected bodies and the community at large.
4. Improve transit connectivity inside and outside the City of Salisbury by focusing on connecting customers to places.
5. Maintain transit infrastructure at a high level and improve the aesthetic appeal of shelters, bus stops, benches, and signs.

## PERFORMANCE MEASURES

|  | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** |  |  |  |
| Number of Passengers -Fixed Route | 148,897 | 140,000 | 141,400 |
| Number of Passengers - ADA | 8,392 | 8,476 | 8,561 |
| Number of Full-sized Buses | 6 | 6 | 6 |
| Number of Routes | 3 | 3 | 3 |
| Revenue Miles Driven** | 158,491 | 136,000 | 136,000 |
| Gallons of Fuel Used ** | 39,852 | 36,500 | 36,500 |
| Fares Collected (Dollars) - Fixed Route | $72,830 | $70,000 | $70,000 |
| State Matching Funds Collected | $189,253 | $189,253 | $189,253 |
| **Efficiency** |  |  |  |
| Average Cost Per Mile | $7.52 | $9.02 | $10.82 |
| Average Cost Per Passenger - Routine | $8.01 | $9.61 | $11.53 |
| Average Cost Per Passenger - ADA | $11.84 | $15.39 | $20.00 |
| **Effectiveness** |  |  |  |
| Complaints Received | 4 | 6 | 4 |
| Number of Break-Downs | 2 | 1 | 4 |
| Number of Driver Vacancies | 0 | 0 | 0 |
| Accidents | 0 | 2 | 0 |
| Injuries | 0 | 0 | 0 |

**Decrease in fuel & miles is from no Weekend Express service

163

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 124,945 | $ 128,798 | $ 132,242 | $ 132,242 | $ 132,242 |
| OVERTIME SALARIES | $ 1,227 | $ 100 | $ 100 | $ 100 | $ 100 |
| FICA TAX | $ 9,123 | $ 9,782 | $ 10,125 | $ 10,125 | $ 10,125 |
| RETIREMENT | $ 9,390 | $ 9,998 | $ 12,201 | $ 11,938 | $ 11,938 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,716 | $ 3,835 | $ 3,970 | $ 3,970 | $ 3,970 |
| PENSION EXPENSE - LGERS | $ (2,437) | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 19,833 | $ 20,103 | $ 20,103 | $ 20,103 | $ 20,103 |
| LIFE INSURANCE | $ 245 | $ 319 | $ 330 | $ 327 | $ 327 |
| EMP SEC INS | $ 446 | $ 1,265 | $ 1,310 | $ 917 | $ 917 |
| WORKERS COMPENSATION | $ 4,200 | $ 4,500 | $ 4,700 | $ 4,500 | $ 4,500 |
| **Personnel Total** | $ 170,689 | $ 178,700 | $ 185,081 | $ 184,222 | $ 184,222 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 682 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| DEPARTMENT SUPPLIES | $ 2,923 | $ 2,051 | $ 2,351 | $ 2,351 | $ 2,351 |
| COMMUNICATION EQUIPMT | $ - | $ 300 | $ - | $ - | $ - |
| COMPUTER SUPPLIES | $ 171 | $ 451 | $ 451 | $ 451 | $ 451 |
| TRAVEL | $ 840 | $ 367 | $ 383 | $ 383 | $ 383 |
| TRAVEL SUBSISTENCE | $ 40 | $ 824 | $ 824 | $ 824 | $ 824 |
| TELEPHONE | $ 356 | $ 500 | $ 440 | $ 301 | $ 301 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,044 | $ 1,044 | $ 1,044 |
| POSTAGE | $ 157 | $ 300 | $ 300 | $ 300 | $ 300 |
| PRINTING | $ 29 | $ 5,000 | $ 5,000 | $ 4,000 | $ 4,000 |
| ADVERTISING | $ 460 | $ 5,000 | $ 5,000 | $ 2,500 | $ 2,500 |
| TRAINING | $ 2,287 | $ 10,650 | $ 10,650 | $ 4,000 | $ 4,000 |
| COPIER CONTRACT EXPENSE | $ 1,817 | $ 1,800 | $ 2,200 | $ 2,200 | $ 2,200 |
| INSURANCE PREMIUMS | $ 529 | $ 12,846 | $ 14,130 | $ 14,130 | $ 14,130 |
| INSURANCE CLAIMS | $ 740 | $ 500 | $ 500 | $ 500 | $ 500 |
| DEPRECIATION EXPENSE | $ 116,403 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 600 | $ 1,350 | $ 1,350 | $ 1,350 | $ 1,350 |
| MISCELLANEOUS EXPENSE | $ 1,774 | $ 1,300 | $ 1,300 | $ 1,300 | $ 1,300 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 240 | $ 264 | $ 272 | $ 272 | $ 272 |
| RETIREE HEALTH INSURANCE | $ 10,009 | $ 9,149 | $ 18,299 | $ 9,149 | $ 9,149 |
| PROFESSIONAL SERVICES | $ 733 | $ 1,000 | $ 3,168 | $ 500 | $ 500 |
| CHARGES-GENERAL FUND | $ 117,500 | $ 120,000 | $ 120,000 | $ - | $ - |
| **Operations Total** | $ 258,290 | $ 174,652 | $ 188,662 | $ 46,555 | $ 46,555 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 428,978 | $ 353,352 | $ 373,743 | $ 230,777 | $ 230,777 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 736 of 1126

RETURN TO TABLE OF CONTENTS

**PERSONNEL DETAIL**

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Transit Director | 1 | 1 | 1 | 1 | 1 |
| Transit Dispatcher | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |



165

# BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 176,948 | $ 211,498 | $ 211,843 | $ 211,843 | $ 211,843 |
| OVERTIME SALARIES | $ 11,556 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 |
| PART TIME SALARIES | $ 55,646 | $ 13,000 | $ 13,572 | $ 13,572 | $ 13,572 |
| FICA TAX | $ 16,882 | $ 17,442 | $ 17,512 | $ 17,512 | $ 17,512 |
| RETIREMENT | $ 13,978 | $ 16,813 | $ 19,855 | $ 19,423 | $ 19,423 |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,724 | $ 6,449 | $ 6,461 | $ 6,461 | $ 6,461 |
| HEALTH CARE | $ 60,321 | $ 72,537 | $ 77,366 | $ 70,732 | $ 70,732 |
| LIFE INSURANCE | $ 368 | $ 529 | $ 529 | $ 526 | $ 526 |
| EMP SEC INS | $ 647 | $ 2,227 | $ 2,237 | $ 1,565 | $ 1,565 |
| WORKERS COMPENSATION | $ 16,800 | $ 18,000 | $ 18,800 | $ 18,000 | $ 18,000 |
| **Personnel Total** | $ 357,869 | $ 361,995 | $ 371,675 | $ 363,134 | $ 363,134 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 2,577 | $ 2,775 | $ 3,675 | $ 3,675 | $ 3,675 |
| GAS & OIL | $ 94,797 | $ 100,123 | $ 142,561 | $ 113,040 | $ 113,040 |
| INSURANCE PREMIUMS | $ 12,082 | $ 395 | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ 10,700 | $ 10,700 | $ 20,700 | $ 10,700 | $ 10,700 |
| CONTRACTED SERVICES | $ 4,682 | $ 14,600 | $ 14,600 | $ 20,000 | $ 20,000 |
| PROFESSIONAL SERVICES | $ 500 | $ 1,660 | $ 1,792 | $ 1,792 | $ 1,792 |
| **Operations Total** | $ 125,338 | $ 130,253 | $ 183,328 | $ 149,207 | $ 149,207 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 483,207 | $ 492,248 | $ 555,003 | $ 512,341 | $ 512,341 |

# PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Transit Operator | 7 | 7 | 7 | 7 | 7 |
| Transit Operator (Temp/PT Pool) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 8 | 8 | 8 | 8 | 8 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 738 of 1126

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 148,144 | $ 142,923 | $ 147,838 | $ 147,838 | $ 147,838 |
| OVERTIME SALARIES | $ 3,214 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| PART TIME SALARIES | $ 5,875 | $ 12,480 | $ 13,008 | $ 13,008 | $ 13,008 |
| FICA TAX | $ 11,383 | $ 12,271 | $ 12,687 | $ 12,687 | $ 12,687 |
| RETIREMENT | $ 10,860 | $ 11,567 | $ 14,091 | $ 13,786 | $ 13,786 |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,298 | $ 4,437 | $ 4,586 | $ 4,586 | $ 4,586 |
| HEALTH CARE | $ 28,527 | $ 29,252 | $ 29,252 | $ 29,252 | $ 29,252 |
| LIFE INSURANCE | $ 337 | $ 357 | $ 368 | $ 365 | $ 365 |
| EMP SEC INS | $ 724 | $ 1,540 | $ 1,595 | $ 1,115 | $ 1,115 |
| WORKERS COMPENSATION | $ 8,400 | $ 9,000 | $ 9,400 | $ 9,000 | $ 9,000 |
| **Personnel Total** | **$ 221,762** | **$ 228,827** | **$ 237,825** | **$ 236,637** | **$ 236,637** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 638 | $ 2,101 | $ 2,101 | $ 2,101 | $ 2,101 |
| EXPENDABLE EQUIPMENT | $ 1,239 | $ 604 | $ 604 | $ 604 | $ 604 |
| TIRES & TUBES | $ 13,498 | $ 10,113 | $ 15,000 | $ 10,000 | $ 10,000 |
| PARTS | $ 50,444 | $ 48,708 | $ 118,800 | $ 90,000 | $ 90,000 |
| VEHICLE CLEANING SUP | $ 216 | $ 515 | $ 515 | $ 515 | $ 515 |
| COMMUNICATION EQUIPMT | $ 1,306 | $ 1,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| ELECTRIC POWER | $ 4,992 | $ 5,197 | $ 5,804 | $ 5,087 | $ 5,087 |
| NATURAL GAS | $ 5,546 | $ 4,865 | $ 8,594 | $ 6,609 | $ 6,609 |
| CITY UTILITIES | $ 912 | $ 974 | $ 808 | $ 792 | $ 792 |
| BUILDINGS & GROUNDS | $ 4,468 | $ 4,746 | $ 4,746 | $ 4,746 | $ 4,746 |
| B/G CONTRACTED SERVICES | $ 5,774 | $ 5,509 | $ 5,611 | $ 5,611 | $ 5,611 |
| MAINT EQUIPMENT | $ 6,716 | $ 7,750 | $ 12,550 | $ 9,000 | $ 9,000 |
| MAINT AUTO | $ 859 | $ 5,300 | $ 500 | $ 500 | $ 500 |
| VEHICLE SPARE PARTS | $ - | $ 10,000 | $ 20,000 | $ - | $ - |
| VEHICLE DAMAGE REPAIR | $ 1,125 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| CONTRACTED SERVICES | $ 76,754 | $ 158,518 | $ 106,700 | $ 48,903 | $ 48,903 |
| **Operations Total** | **$ 174,486** | **$ 266,900** | **$ 306,333** | **$ 188,468** | **$ 188,468** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 13,783 | $ 95,306 | $ 538,200 | $ 179,200 | $ 179,200 |
| **Capital Total** | **$ 13,783** | **$ 95,306** | **$ 538,200** | **$ 179,200** | **$ 179,200** |
| | | | | | |
| **Grand Total** | **$ 410,031** | **$ 591,033** | **$ 1,082,358** | **$ 604,305** | **$ 604,305** |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 739 of 1126

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Mechanic | 1 | 1 | 1 | 1 | 1 |
| Transit Fleet Supervisor | 1 | 1 | 1 | 1 | 1 |
| Service Worker (PT) | 1 | 1 | 1 | 1 | 1 |
| Transit Planner | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

## CAPITAL OUTLAY

| | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Light Transit Vehicle #1 (TR80401) | $ 140,000 | $ 140,000 | $ 140,000 |
| Light Transit Vehicle #2 (TR80402) | 140,000 | - | - |
| Light Transit Vehicle #3 (TR80403) | 140,000 | - | - |
| Vehicle Surveillance System | 14,200 | 14,200 | 14,200 |
| Tire Machine/Changer | 25,000 | 25,000 | 25,000 |
| Live Bus Tracker (5 year contract) | 79,000 | - | - |
| **Total Capital Outlay** | **$ 538,200** | **$ 179,200** | **$ 179,200** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 740 of 1126

**Transit ADA**

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| PART TIME SALARIES | $ - | $ - | $ 40,716 | $ 40,716 | $ 40,716 |
| FICA TAX | $ - | $ - | $ 3,115 | $ 3,115 | $ 3,115 |
| EMP SEC INS | $ - | $ - | $ 407 | $ 285 | $ 285 |
| WORKERS COMPENSATION | $ - | $ - | $ 2,350 | $ 2,250 | $ 2,250 |
| **Personnel Total** | $ - | $ - | $ 46,588 | $ 46,366 | $ 46,366 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ - | $ 900 | $ - | $ - | $ - |
| GAS & OIL | $ - | $ 11,572 | $ 11,572 | $ 11,572 | $ 11,572 |
| TIRES & TUBES | $ - | $ 5,400 | $ - | $ - | $ - |
| MAINT AUTO | $ - | $ 3,200 | $ - | $ - | $ - |
| **Operations Total** | $ - | $ 21,072 | $ 11,572 | $ 11,572 | $ 11,572 |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 216,662 | $ 154,000 | $ - | $ - |
| **Capital Total** | $ - | $ 216,662 | $ 154,000 | $ - | $ - |
| | | | | | |
| **Grand Total** | $ - | $ 237,734 | $ 212,160 | $ 57,938 | $ 57,938 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| NEW PT Transit Operator | 0 | 3 | 0 | 0 | 0 |
| Transit Operator (PT Pool) | 0 | 0 | 1 | 1 | 1 |
| TOTAL[1] | 0 | 3 | 1 | 1 | 1 |

[1]Positions reclassified to a PT Pool

## CAPITAL OUTLAY

|  | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| ADA Software (3 year contract) | $ 84,000 | $ - | $ - |
| ADA Accessible Minivan Crossover | 70,000 | - | - |
| **Total Capital Outlay** | **$ 154,000** | **$ -** | **$ -** |

Fibrant Communications Fund

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY, NORTH CAROLINA

## FIBRANT COMMUNICATIONS FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $ 4,420,311 | $ 779,482 | $ - |
| Lease | - | 672,931 | 848,000 |
| Other operating revenues | 1,686,347 | 1,088,775 | 590,000 |
| Total operating revenues | $ 6,106,658 | $ 2,541,187 | $ 1,438,000 |
|  |  |  |  |
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 3,993 | $ 21,557 | $ 20,000 |
| Total nonoperating revenues | $ 3,993 | $ 21,557 | $ 20,000 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Interfund revenues | $ 3,217,883 | $ 3,000,000 | $ 2,400,000 |
| Refunding bonds issued | - | 25,645,000 | - |
| Total other financing sources | $ 3,217,883 | $ 28,645,000 | $ 2,400,000 |
|  |  |  |  |
| Total revenues | $ 9,328,534 | $ 31,207,744 | $ 3,858,000 |

RETURN TO TABLE OF CONTENTS
## STATEMENT OF PURPOSE
The City held a referendum in May 2018 as a requirement to enter into a lease agreement for management of the broadband utility with Hotwire Communications. The purpose of the Fibrant Communications Fund is to manage the public/private partnership to fully leverage the utility's 10 gig capabilities to attract businesses to Salisbury.

## CITY OF SALISBURY
## FY 2019-2020 BUDGET SUMMARY
## FIBRANT COMMUNICATIONS FUND

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| REVENUE | $ 9,328,534 | $ 33,466,529 | $ 3,838,000 | $ 3,858,000 | $ 3,858,000 |
| | | | | | |
| EXPENSES | | | | | |
| Personnel | | | | | |
| REGULAR SALARIES | $ 1,038,145 | $ 1,125,314 | $ - | $ - | $ - |
| OVERTIME SALARIES | $ 19,888 | $ 28,345 | $ - | $ - | $ - |
| EMPLOYEE COMMISSIONS | $ 53,763 | $ 70,000 | $ - | $ - | $ - |
| PART TIME SALARIES | $ 2,922 | $ - | $ - | $ - | $ - |
| LEO SEPARATION ALLOWANCE | $ 13 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 81,680 | $ 87,785 | $ - | $ - | $ - |
| RETIREMENT | $ 82,742 | $ 89,170 | $ - | $ - | $ - |
| 401K-SWORN LAW | $ 8 | $ - | $ - | $ - | $ - |
| 401(K) EMPLOYER CONTRIBUTION | $ 32,741 | $ 34,211 | $ - | $ - | $ - |
| PENSION EXPENSE - LGERS | $ (5,279) | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 200,979 | $ 238,093 | $ - | $ - | $ - |
| LIFE INSURANCE | $ 2,587 | $ 2,821 | $ - | $ - | $ - |
| EMP SEC INS | $ 412 | $ 11,188 | $ - | $ - | $ - |
| WORKERS COMPENSATION | $ 50,400 | $ 51,750 | $ - | $ - | $ - |
| **Personnel Total** | **$ 1,561,001** | **$ 1,738,677** | **$ -** | **$ -** | **$ -** |



| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 4,051 | $ 4,600 | $ - | $ - | $ - |
| PROTECTIVE EQUIPMENT | $ 2,251 | $ 2,200 | $ - | $ - | $ - |
| EXPENDABLE EQUIPMENT | $ 12,696 | $ 4,770 | $ - | $ - | $ - |
| GAS & OIL | $ 14,606 | $ 16,503 | $ - | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 4,703 | $ 7,500 | $ - | $ - | $ - |
| SHEATH FIBER | $ 1,196 | $ 11,996 | $ - | $ - | $ - |
| TRAVEL | $ 3,605 | $ 6,480 | $ - | $ - | $ - |
| WIRELESS AIR CARDS | $ 1,368 | $ 2,400 | $ - | $ - | $ - |
| POSTAGE | $ 2,203 | $ 2,270 | $ - | $ - | $ - |
| MAINT EQUIPMENT | $ 956 | $ 9,500 | $ - | $ - | $ - |
| MAINT COMPUTER | $ 36,498 | $ 71,985 | $ - | $ - | $ - |
| MAINT CMPT SOFTWARE | $ 156,725 | $ 185,365 | $ - | $ - | $ - |
| MAINT AUTO | $ 18,882 | $ 17,000 | $ - | $ - | $ - |
| VEHICLE DAMAGE REPAIR | $ 68 | $ - | $ - | $ - | $ - |
| ADVERTISING | $ 71,220 | $ (300) | $ - | $ - | $ - |
| TRAINING | $ 5,070 | $ 10,540 | $ - | $ - | $ - |
| COPIER CONTRACT EXPENSE | $ 1,683 | $ 1,950 | $ - | $ - | $ - |
| INSURANCE PREMIUMS | $ 2,389 | $ 2,509 | $ 2,517 | $ 2,517 | $ 2,517 |
| INSURANCE CLAIMS | $ 785 | $ - | $ - | $ - | $ - |
| DEPRECIATION EXPENSE | $ 695,405 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 1,405 | $ 4,700 | $ - | $ - | $ - |
| MISCELLANEOUS EXPENSE | $ 36 | $ 2,500 | $ 40,000 | $ 60,000 | $ 60,000 |
| LEGAL FEES | $ 317,065 | $ 69,820 | $ 40,000 | $ 60,671 | $ 60,671 |
| VIDEO PROGRAMMING FEES | $ 1,415,824 | $ 1,280,000 | $ - | $ - | $ - |
| TELEPHONE PROGRAMMING FEES | $ 330,293 | $ 200,000 | $ - | $ - | $ - |
| HELP DESK FEES | $ 92,864 | $ 50,000 | $ - | $ - | $ - |
| RIGHT OF WAY CHARGES | $ 37,309 | $ 39,787 | $ - | $ - | $ - |
| INTERNET BACKBONE FEE | $ 234,915 | $ 199,200 | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ 150 | $ - | $ - | $ - | $ - |
| EMPLOYEE ASSISTANCE PROGRAM | $ 480 | $ 432 | $ - | $ - | $ - |
| RETIREE HEALTH INSURANCE | $ 1,863 | $ - | $ - | $ - | $ - |
| PROFESSIONAL SERVICES | $ 194,772 | $ 560,119 | $ 100,000 | $ 100,000 | $ 100,000 |
| LEASE - DROP/INSTALL | $ - | $ - | $ 240,000 | $ 240,000 | $ 240,000 |
| LEASE - DARK FIBER | $ - | $ - | $ 44,000 | $ 44,000 | $ 44,000 |
| LEASE - CAPITAL | $ - | $ - | $ 120,000 | $ 120,000 | $ 120,000 |
| LEASE PURCHASE PRINCIPAL | $ - | $ 2,070,000 | $ 1,965,000 | $ 1,965,000 | $ 1,965,000 |
| LEASE PURCHASE INTEREST EXPENSE | $ 532,584 | $ 511,122 | $ 897,792 | $ 897,792 | $ 897,792 |
| INTERFUND INTEREST | $ 70,770 | $ 71,020 | $ 68,020 | $ 68,020 | $ 68,020 |
| INTERFUND PRINCIPAL | $ - | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 |
| BOND SERVICE CHARGES | $ 339,382 | $ 303,210 | $ - | $ - | $ - |
| PAYMENT TO REFUNDING AGENT | $ - | $ 25,341,790 | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 138,255 | $ 125,310 | $ - | $ - | $ - |
| **Operations Total** | **$ 4,744,326** | **$ 31,486,278** | **$ 3,817,329** | **$ 3,858,000** | **$ 3,858,000** |

173

RETURN TO TABLE OF CONTENTS

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Capital** | | | | | |
| C O SET TOP BOXES | $ 79,051 | $ 60,235 | $ - | $ - | $ - |
| C O INSTALLATION LABOR | $ - | $ 5,000 | $ - | $ - | $ - |
| CO PLANT MATERIALS | $ 54,900 | $ 80,372 | $ - | $ - | $ - |
| CO ONT'S AND POWER SUPPLIES | $ 100,511 | $ 59,979 | $ - | $ - | $ - |
| CO PREMISE INSTALL MATERIALS | $ 33,720 | $ 35,988 | $ - | $ - | $ - |
| **Capital Total** | $ 268,182 | $ 241,574 | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 6,573,510 | $ 33,466,529 | $ 3,817,329 | $ 3,858,000 | $ 3,858,000 |



174

RETURN TO TABLE OF CONTENTS

# Fibrant Capital Reserve Fund

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 747 of 1126

**CITY OF SALISBURY, NORTH CAROLINA**

**FIBRANT COMMUNICATIONS CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 3,052 | $ 8,000 | $ - |
| Total nonoperating revenues | $ 3,052 | $ 8,000 | $ - |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from Fibrant Communications Fund | $ 138,255 | $ - | $ - |
| Interfund revenues | 122,830 | - | - |
| Total other financing sources | $ 261,085 | $ - | $ - |
|  |  |  |  |
| Total revenues and other financing sources | $ 264,137 | $ 8,000 | $ - |

176

**Fibrant Communications Capital Reserve Fund**

## STATEMENT OF PURPOSE

The Fibrant Communications Capital Reserve Fund was established to fund replacement costs of vehicles and computers for the Fibrant enterprise. This fund was closed during FY19 due to the lease agreement with HotWire Communications beginning September 21, 2018.

## BUDGET REQUEST

| | Actual FY 17-18 | Budgeted FY 18-19 | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Personnel | $ - | $ - | $ - | $ - | $ - |
| Operating | - | - | - | - | - |
| Capital | 6,296 | 248,140 | - | - | - |
| TOTAL | $ 6,296 | $ 248,140 | $ - | $ - | $ - |



177

RETURN TO TABLE OF CONTENTS

Stormwater Utility Fund

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 750 of 1126

RETURN TO TABLE OF CONTENTS
**CITY OF SALISBURY, NORTH CAROLINA**

**STORMWATER UTILITY FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $1,310,048 | $1,830,595 | $1,842,000 |
| Other operating revenues | 27,077 | 25,127 | 21,400 |
| Total operating revenues | $1,337,125 | $1,855,722 | $1,863,400 |
|  |  |  |  |
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 8,860 | $ 21,673 | $ 20,000 |
| Total nonoperating revenues | $ 8,860 | $ 21,673 | $ 20,000 |
|  |  |  |  |
| Total revenues | $ 1,345,985 | $ 1,877,395 | $ 1,883,400 |



179

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY
## FY 2019-2020 BUDGET SUMMARY
## STORMWATER UTILITY FUND

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **REVENUE** | $ 1,345,985 | $ 1,834,746 | $ 1,857,400 | $ 1,883,400 | $ 1,883,400 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 283,421 | $ 402,933 | $ 423,463 | $ 423,463 | $ 423,463 |
| OVERTIME SALARIES | $ 10,461 | $ 11,250 | $ 11,250 | $ 11,250 | $ 11,250 |
| PART TIME SALARIES | $ 4,860 | $ 10,400 | $ 10,440 | $ 10,440 | $ 10,440 |
| FICA TAX | $ 21,258 | $ 31,789 | $ 34,056 | $ 34,056 | $ 34,056 |
| RETIREMENT | $ 22,110 | $ 32,675 | $ 40,080 | $ 39,212 | $ 39,212 |
| 401(K) EMPLOYER CONTRIBUTION | $ 8,751 | $ 12,349 | $ 13,042 | $ 13,042 | $ 13,042 |
| PENSION EXPENSE - LGERS | $ (2,031) | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 76,081 | $ 92,894 | $ 102,934 | $ 102,934 | $ 102,934 |
| LIFE INSURANCE | $ 666 | $ 999 | $ 1,057 | $ 1,048 | $ 1,048 |
| EMP SEC INS | $ 1,421 | $ 4,070 | $ 4,299 | $ 3,008 | $ 3,008 |
| WORKERS COMPENSATION | $ 23,100 | $ 24,750 | $ 25,850 | $ 24,750 | $ 24,750 |
| **Personnel Total** | **$ 450,097** | **$ 624,109** | **$ 666,471** | **$ 663,203** | **$ 663,203** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 6,535 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 |
| EXPENDABLE EQUIPMENT | $ 6,019 | $ 2,250 | $ 2,250 | $ 2,250 | $ 2,250 |
| STORM SEWERS | $ 24,322 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 |
| CONSTRUCTION | $ 4,053 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| GAS & OIL | $ 12,647 | $ 14,319 | $ 15,898 | $ 17,164 | $ 17,164 |
| DEPARTMENT SUPPLIES | $ 455 | $ 500 | $ 500 | $ 500 | $ 500 |
| TRAVEL | $ 1,036 | $ 800 | $ 800 | $ 800 | $ 800 |
| TELEPHONE | $ - | $ - | $ - | $ 151 | $ 151 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| POSTAGE | $ 31 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| PRINTING | $ 1,311 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| MAINT EQUIPMENT | $ 19,950 | $ 23,607 | $ 23,607 | $ 23,607 | $ 23,607 |
| MAINT ST CLEAN EQUIP | $ 2,556 | $ 8,000 | $ 8,000 | $ 8,000 | $ 8,000 |
| MAINT AUTO | $ 14,112 | $ 6,800 | $ 12,750 | $ 12,750 | $ 12,750 |
| VEHICLE DAMAGE REPAIR | $ 228 | $ - | $ - | $ - | $ - |
| COUNTY LANDFILL CHARGES | $ 30,000 | $ 20,000 | $ 30,000 | $ 30,000 | $ 30,000 |
| ADVERTISING | $ 3,734 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| TRAINING | $ 1,512 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 3,833 | $ 4,419 | $ 5,579 | $ 5,579 | $ 5,579 |
| DEPRECIATION EXPENSE | $ 32,152 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 165 | $ 250 | $ 250 | $ 250 | $ 250 |
| MISCELLANEOUS EXPENSE | $ 6,976 | $ 7,652 | $ 7,652 | $ 7,652 | $ 7,652 |
| SPECIAL PROJECTS | $ 105,214 | $ 401,752 | $ 425,597 | $ 363,584 | $ 363,584 |
| CONTRACTED SERVICES | $ 8,500 | $ - | $ - | $ - | $ - |
| EMPLOYEE ASSISTANCE PROGRAM | $ 192 | $ 204 | $ 200 | $ 200 | $ 200 |
| RETIREE HEALTH INSURANCE | $ 9,865 | $ 9,149 | $ 18,299 | $ 18,299 | $ 18,299 |
| PROFESSIONAL SERVICES | $ 71,307 | $ 215,866 | $ 215,866 | $ 215,866 | $ 215,866 |
| TRANSFER - CAP RESERVE FUND | $ 116,578 | $ 137,262 | $ 184,779 | $ 153,890 | $ 153,890 |
| CHARGES-GENERAL FUND | $ 267,367 | $ 301,807 | $ 301,807 | $ 301,807 | $ 301,807 |
| **Operations Total** | **$ 750,650** | **$ 1,210,637** | **$ 1,311,682** | **$ 1,220,197** | **$ 1,220,197** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 752 of 1126

RETURN TO TABLE OF CONTENTS

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| Capital |  |  |  |  |  |
| Capital Total | $ - | $ - | $ - | $ - | $ - |
|  |  |  |  |  |  |
| Grand Total | $ 1,200,747 | $ 1,834,746 | $ 1,978,153 | $ 1,883,400 | $ 1,883,400 |



181

## STATEMENT OF PURPOSE

To manage the City's Municipal Separate Storm Sewer System (MS4) through a program of engineering, maintenance, construction, and cleaning of the infrastructure. Provide Street Sweeping and seasonal Leaf Collection services.

## DEPARTMENTAL PERFORMANCE GOALS

1. Oversee the City's Public Education and Outreach, Public Involvement and Participation, Illicit Discharge Detection and Elimination.
2. Coordinate with Rowan County's Construction Site Runoff Control, Post Construction Site Runoff Control, and Pollution Prevention and Good Housekeeping for Municipal Operation programs to improve stormwater quality and comply with federal and state regulations.
3. Ensure compliance with federal and state Total Maximum Daily Load (TMDL) allocations to impaired waterways located inside the City.
4. Provide engineering design for capital and infrastructure improvements to the City's stormwater system.

## PERFORMANCE MEASURES

| | FY 2018 Actual | FY 2019 Estimate | FY 2020 Projected |
|---|---|---|---|
| **Workload** | | | |
| Street Cleaning, Miles Swept / Month | 64.00 | 60.00 | 60.00 |
| Pipes Cleaned, Linear Feet of Pipe / Month | 108.00 | 92.00 | 90.00 |
| Illegal Discharge Detections, Each Month | 1.16 | 1.58 | 2.00 |
| Impervious Surface Area Added, Square Feet / Month * | 61,426 | 70,000 | 90,000 |

\* Residential and Commercial

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 125,843 | $ 129,245 | $ 137,372 | $ 137,372 | $ 137,372 |
| OVERTIME SALARIES | $ 105 | $ 250 | $ 250 | $ 250 | $ 250 |
| PART TIME SALARIES | $ 165 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 8,421 | $ 9,764 | $ 10,528 | $ 10,528 | $ 10,528 |
| RETIREMENT | $ 9,571 | $ 9,982 | $ 12,689 | $ 12,414 | $ 12,414 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,788 | $ 3,830 | $ 4,129 | $ 4,129 | $ 4,129 |
| PENSION EXPENSE - LGERS | $ (2,031) | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 25,984 | $ 24,604 | $ 27,300 | $ 27,300 | $ 27,300 |
| LIFE INSURANCE | $ 287 | $ 318 | $ 343 | $ 340 | $ 340 |
| EMP SEC INS | $ 442 | $ 1,261 | $ 1,361 | $ 952 | $ 952 |
| WORKERS COMPENSATION | $ 4,200 | $ 4,500 | $ 4,700 | $ 4,500 | $ 4,500 |
| **Personnel Total** | $ 176,775 | $ 183,754 | $ 198,672 | $ 197,785 | $ 197,785 |

182

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 997 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| EXPENDABLE EQUIPMENT | $ 7,095 | $ 500 | $ 500 | $ 500 | $ 500 |
| GAS & OIL | $ 1,190 | $ 1,283 | $ 1,942 | $ 1,428 | $ 1,428 |
| DEPARTMENT SUPPLIES | $ 455 | $ 500 | $ 500 | $ 500 | $ 500 |
| TRAVEL | $ 1,036 | $ 800 | $ 800 | $ 800 | $ 800 |
| TELEPHONE | $ - | $ - | $ - | $ 151 | $ 151 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| POSTAGE | $ 31 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| PRINTING | $ 1,311 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| MAINT AUTO | $ 1,311 | $ 800 | $ 2,750 | $ 2,750 | $ 2,750 |
| ADVERTISING | $ 3,734 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| TRAINING | $ 1,512 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 389 | $ 577 | $ 634 | $ 634 | $ 634 |
| DEPRECIATION EXPENSE | $ 32,152 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 165 | $ 250 | $ 250 | $ 250 | $ 250 |
| MISCELLANEOUS EXPENSE | $ 4,400 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| SPECIAL PROJECTS | $ 105,214 | $ 401,752 | $ 425,597 | $ 363,584 | $ 363,584 |
| CONTRACTED SERVICES | $ 8,500 | $ - | $ - | $ - | $ - |
| EMPLOYEE ASSISTANCE PROGRAM | $ 192 | $ 204 | $ 200 | $ 200 | $ 200 |
| RETIREE HEALTH INSURANCE | $ 9,865 | $ 9,149 | $ 18,299 | $ 18,299 | $ 18,299 |
| PROFESSIONAL SERVICES | $ 71,307 | $ 215,866 | $ 215,866 | $ 215,866 | $ 215,866 |
| TRANSFER - CAP RESERVE FUND | $ 8,204 | $ 25,427 | $ 8,622 | $ 8,622 | $ 8,622 |
| CHARGES-GENERAL FUND | $ 267,367 | $ 301,807 | $ 301,807 | $ 301,807 | $ 301,807 |
| **Operations Total** | **$ 526,427** | **$ 973,915** | **$ 994,615** | **$ 932,239** | **$ 932,239** |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| **Grand Total** | **$ 703,202** | **$ 1,157,669** | **$ 1,193,287** | **$ 1,130,024** | **$ 1,130,024** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Stormwater Engineer | 1 | 1 | 1 | 1 | 1 |
| Stormwater Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

183

**Street Cleaning**                                                                   **831**

## DEPARTMENTAL PERFORMANCE GOALS

Routinely sweep, wash and remove debris from streets to prevent sedimentation of drainage structures and prevent unsafe conditions. Clean downtown sidewalks, streets, and city parking facilities to provide aesthetic enhancements to public properties.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 45,519 | $ 105,077 | $ 109,119 | $ 109,119 | $ 109,119 |
| OVERTIME SALARIES | $ 3,174 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| PART TIME SALARIES | $ 10 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 3,498 | $ 7,758 | $ 8,578 | $ 8,578 | $ 8,578 |
| RETIREMENT | $ 3,593 | $ 8,923 | $ 10,337 | $ 10,114 | $ 10,114 |
| 401(K) EMPLOYER CONTRIBUTION | $ 1,421 | $ 3,235 | $ 3,364 | $ 3,364 | $ 3,364 |
| HEALTH CARE | $ 17,108 | $ 31,694 | $ 29,889 | $ 29,889 | $ 29,889 |
| LIFE INSURANCE | $ 132 | $ 262 | $ 272 | $ 270 | $ 270 |
| EMP SEC INS | $ 332 | $ 1,039 | $ 1,081 | $ 756 | $ 756 |
| WORKERS COMPENSATION | $ 6,300 | $ 6,750 | $ 7,050 | $ 6,750 | $ 6,750 |
| **Personnel Total** | $ 81,088 | $ 167,738 | $ 172,690 | $ 171,840 | $ 171,840 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 2,379 | $ 2,500 | $ 2,500 | $ 2,500 | $ 2,500 |
| EXPENDABLE EQUIPMENT | $ (2,398) | $ 500 | $ 500 | $ 500 | $ 500 |
| GAS & OIL | $ 4,256 | $ 5,733 | $ 2,089 | $ 4,517 | $ 4,517 |
| MAINT ST CLEAN EQUIP | $ 2,556 | $ 8,000 | $ 8,000 | $ 8,000 | $ 8,000 |
| MAINT AUTO | $ 12,801 | $ 6,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| VEHICLE DAMAGE REPAIR | $ 118 | $ - | $ - | $ - | $ - |
| COUNTY LANDFILL CHARGES | $ 30,000 | $ 20,000 | $ 30,000 | $ 30,000 | $ 30,000 |
| INSURANCE PREMIUMS | $ 1,611 | $ 1,980 | $ 2,898 | $ 2,898 | $ 2,898 |
| MISCELLANEOUS EXPENSE | $ 434 | $ 500 | $ 500 | $ 500 | $ 500 |
| TRANSFER - CAP RESERVE FUND | $ 29,578 | $ 32,689 | $ 130,011 | $ 99,122 | $ 99,122 |
| **Operations Total** | $ 81,334 | $ 77,902 | $ 186,498 | $ 158,037 | $ 158,037 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 162,421 | $ 245,640 | $ 359,188 | $ 329,877 | $ 329,877 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Maintenance Worker I/II/III/Sr.[1] | 0 | 0 | 3 | 3 | 3 |
| Equipment Operator[1] | 3 | 3 | 0 | 0 | 0 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

[1] Positions reclassified

184

## DEPARTMENTAL PERFORMANCE GOALS

Provide a maintenance program to clean, construct, and repair culverts, catch basins and related drainage structures on a regular maintenance schedule to ensure effective and efficient run-off of rainwater to minimize local flooding.

### BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 47,447 | $ 59,879 | $ 64,731 | $ 64,731 | $ 64,731 |
| OVERTIME SALARIES | $ 1,608 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| PART TIME SALARIES | $ 270 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 3,714 | $ 4,637 | $ 5,028 | $ 5,028 | $ 5,028 |
| RETIREMENT | $ 3,664 | $ 4,740 | $ 6,061 | $ 5,929 | $ 5,929 |
| 401(K) EMPLOYER CONTRIBUTION | $ 1,449 | $ 1,819 | $ 1,972 | $ 1,972 | $ 1,972 |
| HEALTH CARE | $ 13,683 | $ 18,298 | $ 18,298 | $ 18,298 | $ 18,298 |
| LIFE INSURANCE | $ 100 | $ 149 | $ 162 | $ 160 | $ 160 |
| EMP SEC INS | $ 239 | $ 591 | $ 641 | $ 449 | $ 449 |
| WORKERS COMPENSATION | $ 4,200 | $ 4,500 | $ 4,700 | $ 4,500 | $ 4,500 |
| **Personnel Total** | $ 76,373 | $ 95,613 | $ 102,593 | $ 102,067 | $ 102,067 |
| **Operations** | | | | | |
| UNIFORMS | $ 1,807 | $ 2,000 | $ 2,000 | $ 2,000 | $ 2,000 |
| EXPENDABLE EQUIPMENT | $ 838 | $ 750 | $ 750 | $ 750 | $ 750 |
| STORM SEWERS | $ 24,322 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 |
| CONSTRUCTION | $ 4,053 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| GAS & OIL | $ 4,878 | $ 4,537 | $ 8,286 | $ 7,336 | $ 7,336 |
| MAINT EQUIPMENT | $ 6,836 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 |
| VEHICLE DAMAGE REPAIR | $ 110 | $ - | $ - | $ - | $ - |
| INSURANCE PREMIUMS | $ 1,531 | $ 1,539 | $ 1,693 | $ 1,693 | $ 1,693 |
| TRANSFER - CAP RESERVE FUND | $ 20,796 | $ 20,796 | $ 33,296 | $ 33,296 | $ 33,296 |
| **Operations Total** | $ 65,171 | $ 75,622 | $ 92,025 | $ 91,075 | $ 91,075 |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| **Grand Total** | $ 141,544 | $ 171,235 | $ 194,618 | $ 193,142 | $ 193,142 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Crew Leader[1] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[1] | 0 | 2 | 2 | 2 | 2 |
| Equipment Operator[1] | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

[1]Positions reclassified

185

## DEPARTMENTAL PERFORMANCE GOALS

Provide curbside loose leaf collection during the fall and winter months on a rotating schedule, approximately every three weeks.

## BUDGET REQUEST

| | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 64,612 | $ 108,732 | $ 112,241 | $ 112,241 | $ 112,241 |
| OVERTIME SALARIES | $ 5,576 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 |
| PART TIME SALARIES | $ 4,415 | $ 10,400 | $ 10,440 | $ 10,440 | $ 10,440 |
| FICA TAX | $ 5,624 | $ 9,630 | $ 9,922 | $ 9,922 | $ 9,922 |
| RETIREMENT | $ 5,282 | $ 9,030 | $ 10,993 | $ 10,755 | $ 10,755 |
| 401(K) EMPLOYER CONTRIBUTION | $ 2,093 | $ 3,465 | $ 3,577 | $ 3,577 | $ 3,577 |
| HEALTH CARE | $ 19,306 | $ 18,298 | $ 27,447 | $ 27,447 | $ 27,447 |
| LIFE INSURANCE | $ 147 | $ 270 | $ 280 | $ 278 | $ 278 |
| EMP SEC INS | $ 408 | $ 1,179 | $ 1,216 | $ 851 | $ 851 |
| WORKERS COMPENSATION | $ 8,400 | $ 9,000 | $ 9,400 | $ 9,000 | $ 9,000 |
| **Personnel Total** | **$ 115,861** | **$ 177,004** | **$ 192,516** | **$ 191,511** | **$ 191,511** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 1,353 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| EXPENDABLE EQUIPMENT | $ 484 | $ 500 | $ 500 | $ 500 | $ 500 |
| GAS & OIL | $ 2,324 | $ 2,766 | $ 3,581 | $ 3,883 | $ 3,883 |
| MAINT EQUIPMENT | $ 13,114 | $ 17,607 | $ 17,607 | $ 17,607 | $ 17,607 |
| INSURANCE PREMIUMS | $ 302 | $ 323 | $ 354 | $ 354 | $ 354 |
| MISCELLANEOUS EXPENSE | $ 2,141 | $ 2,152 | $ 2,152 | $ 2,152 | $ 2,152 |
| TRANSFER - CAP RESERVE FUND | $ 58,000 | $ 58,350 | $ 12,850 | $ 12,850 | $ 12,850 |
| **Operations Total** | **$ 77,718** | **$ 83,198** | **$ 38,544** | **$ 38,846** | **$ 38,846** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 193,579** | **$ 260,202** | **$ 231,060** | **$ 230,357** | **$ 230,357** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 17-18 | Authorized FY 18-19 | Requested FY 19-20 | Mgr. Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|---|---|
| Equipment Operator[1] | 1 | 2 | 0 | 0 | 0 |
| Crew Leader | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker I/II/III/Sr.[1] | 1 | 0 | 2 | 2 | 2 |
| Seasonal/Part-Time Pool | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1] Position reclassified

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 758 of 1126

RETURN TO TABLE OF CONTENTS

Stormwater Capital Reserve Fund

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 759 of 1126

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY, NORTH CAROLINA

## STORMWATER CAPITAL RESERVE FUND

## STATEMENT OF REVENUES
## AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

|  | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 3,301 | $ 4,133 | $ 3,000 |
| Total miscellaneous | $ 3,301 | $ 4,133 | $ 3,000 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from Stormwater Fund | $ 116,578 | $ 137,262 | $ 153,890 |
| Interfund revenues | - | 296,006 | - |
| Total other financing sources | $ 116,578 | $ 433,268 | $ 153,890 |
|  |  |  |  |
| Total revenues and other financing sources | $ 119,879 | $ 437,401 | $ 156,890 |



188

**Stormwater Capital Reserve**

RETURN TO TABLE OF CONTENTS

## STATEMENT OF PURPOSE

The Stormwater Capital Reserve funds replacement cost of Stormwater Utility Fund vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST

|  | Actual FY17-18 | Budgeted FY18-19 | Requested FY19-20 | Mgr Recommends FY19-20 | Adopted FY19-20 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| **Operations Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 296,006 | $ 84,680 | $ 84,680 | $ 84,680 |
| EQUIPMENT REPLACEMENT RESERVE | $ - | $ 138,762 | $ - | $ 72,210 | $ 72,210 |
| **Capital Total** | $ - | $ 434,768 | $ 84,680 | $ 156,890 | $ 156,890 |
| | | | | | |
| **Grand Total** | $ - | $ 434,768 | $ 84,680 | $ 156,890 | $ 156,890 |

## CAPITAL OUTLAY

|  | Requested FY 19-20 | Mgr Recommends FY 19-20 | Adopted FY 19-20 |
|---|---|---|---|
| Replace SW10103 w/ like 1 Ton 4X4 Crew Cab Utiltiy-Liftgate | $ 84,680 | $ 84,680 | $ 84,680 |
| **Total Capital Outlay** | **$ 84,680** | **$ 84,680** | **$ 84,680** |



Special Revenue Funds

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 762 of 1126

**CITY OF SALISBURY, NORTH CAROLINA**

**SPECIAL REVENUE FUNDS**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2020
With Estimated Actual for the Year Ending June 30, 2019 and
Actual for the Year Ended June 30, 2018

| | 2018 Actual | 2019 Estimate | 2020 Budget |
|---|---|---|---|
| REVENUES: | | | |
| Intergovernmental: | | | |
| Federal | $ 289,936 | $ 359,982 | $ 442,795 |
| Miscellaneous: | | | |
| Other | $ 241,033 | $ 37,389 | $ 30,000 |
| | | | |
| Total revenues | $ 530,969 | $ 397,371 | $ 472,795 |

191

RETURN TO TABLE OF CONTENTS

## Special Revenue Funds

### STATEMENT OF PURPOSE

The Special Revenue Funds account for the operations of the City's Community Development programs as financed by the U.S. Department of Housing & Urban Development and the Cabarrus/Iredell/Rowan HOME Consortium.

### BUDGET REQUEST

|  | Actual FY 17-18 | | Budgeted FY 18-19 | | Requested FY 19-20 | | Mgr Recommends FY 19-20 | | Adopted FY 19-20 | |
|---|---|---|---|---|---|---|---|---|---|---|
| Personnel | $ | - | $ | - | $ | - | $ | - | $ | - |
| Operating |  | 500,379 |  | 457,661 |  | 410,037 |  | 472,795 |  | 472,795 |
| Capital |  | - |  | - |  | - |  | - |  | - |
| TOTAL | $ | 500,379 | $ | 457,661 | $ | 410,037 | $ | 472,795 | $ | 472,795 |



192

Internal Service Funds

**CITY OF SALISBURY, NORTH CAROLINA**

**INTERNAL SERVICE FUNDS**

**FINANCIAL PLAN**

For the Year Ending June 30, 2020

The following are the estimated revenues and expenditures for Internal Service Fund for Employee Health Care:

| REVENUES | | |
|---|---|---|
| Charges for Services | $ | 6,449,477 |
| Interest Earned on Investments | | 40,000 |
| Total Revenues | $ | 6,489,477 |

| EXPENDITURES | | |
|---|---|---|
| Employee Benefits | $ | 6,464,477 |
| Miscellaneous Expenditures | | 25,000 |
| Total Expenditures | $ | 6,489,477 |

The following are the estimated revenues and expenditures for Internal Service Fund for Workers' Compensation:

| REVENUES | | |
|---|---|---|
| Charges for Services | $ | 1,048,500 |
| Interest Earned on Investments | | 20,000 |
| Total Revenues | $ | 1,068,500 |

| EXPENDITURES | | |
|---|---|---|
| Employee Benefits | $ | 996,028 |
| Addition to Reserves | | 72,472 |
| Total Expenditures | $ | 1,068,500 |

194

RETURN TO TABLE OF CONTENTS



195

RETURN TO TABLE OF CONTENTS

Capital Improvement Program

196

# Capital Improvement Program

The City of Salisbury's ten year capital improvement program (CIP) outlines the City's vision for achieving the goals, objectives, and service levels desired by the Council. The purpose of this program is to forecast and match projected annual revenues with major capital needs over the next ten years. Capital planning is an important management tool that strengthens the linkages between the community's infrastructure needs and the financial capacity of the City.

The City defines CIP capital expenditures as any expenditure greater than $10,000, results in the acquisition of a fixed asset, and has a useful life greater than three years. Items included in the CIP are those that involve acquisition, renovation, or construction of a single fixed asset greater than $10,000, equipment purchases, land purchases not associated with another CIP project, capital road maintenance, or construction costs greater than $10,000 (excluding recurring or routine maintenance projects).

The City engages the services of WR-Martin, Management Consultants to annually update the CIP. As part of this engagement, the Council holds two CIP work sessions with staff each fiscal year to review both the forecasted revenues and potential capital expenditures that are reflected in the CIP. This practice allows the Council to thoughtfully and deliberately discuss the capital needs in an on-going fashion and to be better informed during the budget review and adoption process.

The annual update of the CIP is to ensure that it addresses new and changing priorities within the City. Each page of the CIP includes the following:

- A project name
- The responsible City department
- A project description and how it addresses a City goal
- The funding source
- A ten year financial summary chart
- A description of the financial impact on operations and/or debt service, if applicable

With careful capital planning, the Council can address the ongoing needs of the community now, and prepare for future needs. The following pages are submitted for your review and approval.



Architectural Rendering of Fire Station 6



Covered Bridge on Salisbury Greenway



Lake at City Park



New Play Structure

198

# City of Salisbury
# 10 Year Capital Improvement Program

## General Fund

| | |
|---|---|
| 10 - Year CIP Summary | 14 - 4 |
| Community Planning | 14 - 6 |
| Parks and Recreation | 14 - 14 |
| Engineering | 14 - 17 |
| Public Services - Streets | 14 - 24 |
| Facilities Management | 14 - 27 |
| Fire Department | 14 - 29 |

**City of Salisbury**
**10 Year Capital Improvement Program**
**General Fund**

| Department | Project Name | 2020 | 2021 | Fiscal Year 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Community Planning | Housing Stabilization Program | 100,000 | - | - | - | - |
| Community Planning | Downtown Incentive Program | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 |
| Community Planning | Bell Tower Green Park | 700,000 | - | - | - | - |
| Community Planning | West End Transformation | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 |
| Community Planning | Vocational Trade Program | 20,000 | - | - | - | - |
| Community Planning | Main Street Infrastructure | - | - | 5,000,000 | 5,000,000 | 5,000,000 |
| Community Planning | Dixonville Cemetery - Phase 2 | 200,000 | - | - | - | - |
| Community Planning | Ketner Corner | - | 100,000 | - | - | - |
| Parks and Recreation | Play Structures | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 |
| Parks and Recreation | Grant Creek Greenway | 250,000 | 675,500 | - | - | - |
| Parks and Recreation | Rehabilitate City Park Lake | 350,000 | 200,000 | - | - | - |
| Engineering | Train Station Second Platform | - | 780,000 | - | - | - |
| Engineering | Sidewalk near Salisbury Mall | 503,000 | - | - | - | - |
| Engineering | Newsome Road Bike Lanes/Sidewalk | 1,320,000 | 180,000 | - | - | - |
| Engineering | Old Concord Rd ~ Ryan Street to JAB | 235,000 | 155,000 | - | - | - |
| Engineering | Street Light Improvements | 32,772 | 33,428 | 34,097 | 34,778 | 35,474 |
| Engineering | Brenner Sidewalk | 175,000 | 485,000 | - | - | - |
| Engineering | South Long Street Traffic Calming | 85,000 | - | - | - | - |
| Public Services - Streets | New Spoils Location | - | - | - | - | 150,000 |
| Public Services - Streets | Asphalt Resurfacing | 500,000 | 525,000 | 551,250 | 578,813 | 607,753 |
| Public Services - Streets | Bridge Maintenance | - | - | 120,000 | - | 120,000 |
| Facilities Management | HVAC | 201,240 | 188,000 | 188,000 | 188,000 | 188,000 |
| Facilities Management | Roof | 150,700 | 287,000 | 400,000 | 308,750 | 308,750 |
| Fire Department | Fire Station 3 | - | 6,750,000 | - | - | - |
| Fire Department | Thermal Imaging Camera (TIC) | - | 10,000 | - | 10,000 | 10,000 |
| Fire Department | Hurst Hydraulic Tools | - | - | - | - | 45,000 |
| Fire Department | Breathing Air Compressor | - | 100,000 | - | - | - |
| Fire Department | Rescue Air Bags | - | - | 45,000 | - | - |
| | | 5,412,712 | 11,058,928 | 6,928,347 | 6,710,341 | 7,054,977 |

200

**City of Salisbury**
**10 Year Capital Improvement Program**
**General Fund**

| Department | Project Name | Fiscal Year 2025 | 2026 | 2027 | 2028 | 2029 | 10 Year Total |
|---|---|---|---|---|---|---|---|
| Community Planning | Housing Stabilization Program | - | - | - | - | - | 100,000 |
| Community Planning | Downtown Incentive Program | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 1,500,000 |
| Community Planning | Bell Tower Green Park | - | - | - | - | - | 700,000 |
| Community Planning | West End Transformation | - | - | - | - | - | 2,000,000 |
| Community Planning | Vocational Trade Program | - | - | - | - | - | 20,000 |
| Community Planning | Main Street Infrastructure | 5,000,000 | - | - | - | - | 20,000,000 |
| Community Planning | Dixonville Cemetery - Phase 2 | - | - | - | - | - | 200,000 |
| Community Planning | Ketner Corner | - | - | - | - | - | 100,000 |
| Parks and Recreation | Play Structures | 40,000 | 40,000 | 40,000 | 40,000 | 40,000 | 400,000 |
| Parks and Recreation | Grant Creek Greenway | - | - | - | - | - | 925,500 |
| Parks and Recreation | Rehabilitate City Park Lake | - | - | - | - | - | 550,000 |
| Engineering | Train Station Second Platform | - | - | - | - | - | 780,000 |
| Engineering | Sidewalk near Salisbury Mall | - | - | - | - | - | 503,000 |
| Engineering | Newsome Road Bike Lanes/Sidewalk | - | - | - | - | - | 1,500,000 |
| Engineering | Old Concord Rd ~ Ryan Street to JAB | - | - | - | - | - | 390,000 |
| Engineering | Street Light Improvements | 36,183 | 36,907 | 37,645 | 38,398 | 39,166 | 358,848 |
| Engineering | Brenner Sidewalk | - | - | - | - | - | 660,000 |
| Engineering | South Long Street Traffic Calming | - | - | - | - | - | 85,000 |
| Public Services - Streets | New Spoils Location | - | - | - | - | - | 150,000 |
| Public Services - Streets | Asphalt Resurfacing | 638,141 | 670,048 | 703,550 | 738,728 | 775,664 | 6,288,946 |
| Public Services - Streets | Bridge Maintenance | - | 120,000 | - | 120,000 | - | 480,000 |
| Facilities Management | HVAC | 188,000 | 188,000 | 188,000 | 188,000 | 188,000 | 1,893,240 |
| Facilities Management | Roof | 308,750 | 308,750 | 308,750 | 308,750 | 308,750 | 2,998,950 |
| Fire Department | Fire Station 3 | - | - | - | - | - | 6,750,000 |
| Fire Department | Thermal Imaging Camera (TIC) | 10,000 | - | 10,000 | - | - | 50,000 |
| Fire Department | Hurst Hydraulic Tools | - | - | 50,000 | - | - | 95,000 |
| Fire Department | Breathing Air Compressor | 100,000 | - | - | - | - | 200,000 |
| Fire Department | Rescue Air Bags | - | - | - | - | - | 45,000 |
| | | **6,471,074** | **1,513,705** | **1,487,945** | **1,583,876** | **1,501,580** | **49,723,484** |

201

# Capital Improvement Program FY 2020-29

**Project Name:**          Housing Stabilization Program

**Department:**          Community Planning

**Project Description:**          The housing stabilization program assists in the production and preservation of affordable housing for low-income families, individuals, and eligible applicants.  It helps revitalize housing in addition to the work performed by Salisbury Community Development Corporation, Downtown Salisbury Inc., and the Housing Authority of the City of Salisbury.  This initiative helps improve neighborhood and housing conditions in the City. FY20 is year 5 of 5 of the program.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *100* | | | | | | | | | | *100* |
| **Capital Total** | *100* | - | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

202

# Capital Improvement Program FY 2020-29

**Project Name:**       Downtown Incentive Program

**Department:**       Community Planning

**Project Description:**       The program serves as an economic development tool to promote, reuse, and rehabilitate underutilized historic buildings and create additional residential units.

Outcomes the City hopes to achieve are: Increase City's tax base; bring 24/7 vitality to the downtown with increased tourism and visitation; boost the market base for retail and restaurants; preserve the historic fabric of downtown; encourage the use of fire suppression systems, thereby reducing the chances of catastrophic fire impacting multiple buildings.

**Proposed Funding Source:**  General Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *150* | *150* | *150* | *150* | *150* | *150* | *150* | *150* | *150* | *150* | *1,500* |
| **Capital Total** | ***150*** | ***150*** | ***150*** | ***150*** | ***150*** | ***150*** | ***150*** | ***150*** | ***150*** | ***150*** | ***1,500*** |

**Operating Fund Impact:**   Increase expected in tax revenues generated through higher tax base for rehabilitated property.

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | *(3)* | *(6)* | *(9)* | *(12)* | *(15)* | *(18)* | *(21)* | *(24)* | *(27)* | *(30)* | *(165)* |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | ***(3)*** | ***(6)*** | ***(9)*** | ***(12)*** | ***(15)*** | ***(18)*** | ***(21)*** | ***(24)*** | ***(27)*** | ***(30)*** | ***(165)*** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 775 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**            Bell Tower Green Park

**Department:**              Community Planning

**Project Description:**    Partnership with private foundation and donors in the development of a downtown park. Funds would help match federal and state grants.

Outcomes the City hopes to achieve are: Catalytic project to enhance the downtown, provide much-needed greenspace for events, serve as a driver for tourism and future development of the downtown, and support mixed use redevelopment of the Empire Hotel.

**Proposed Funding Source:** 50% General Fund / 50% PARTF Grant

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** (*in thousands*) | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *700* | | | | | | | | | | *700* |
| **Capital Total** | *700* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *-* | *700* |

**Operating Fund Impact:**    Unknown until definitive scope of project defined, but anticipate operational costs to maintain and upkeep the park seven days a week.

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** (*in thousands*) | | | | | | | | | | | |
| Operating | | | *150* | *300* | *300* | *300* | *300* | *300* | *300* | *300* | *2,250* |
| Debt Cost | | | | | | | | | | | - |
| **Operating Total** | *-* | *-* | *150* | *300* | *300* | *300* | *300* | *300* | *300* | *300* | *2,250* |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 776 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**          West End Transformation

**Department:**          Community Planning

**Project Description:**          This initiative, which would be focused in the West End
Neighborhood, will help improve housing and neighborhood
conditions by offering homeowners in the pilot area the
opportunity to be eligible for deferred loans to use on exterior
rehabilitation.  If the program proves to be impactful on housing
conditions and neighborhood appearance, it may be expanded to
other areas in the future as funds are available.

Outcomes the City hopes to achieve are:  Remove blight, improve
overall living conditions, preserve and retain existing housing
stock, enhance community appearance, promote a more positive
impression of the neighborhood.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 400 | 400 | 400 | 400 | 400 | | | | | | 2,000 |
| **Capital Total** | 400 | 400 | 400 | 400 | 400 | - | - | - | - | - | 2,000 |

**Operating Fund Impact:**   None

205

# Capital Improvement Program FY 2020-29

**Project Name:** Vocational Trade Program

**Department:** Community Planning

**Project Description:** This project will provide vocational training opportunities for at risk individuals specifically in our West End Community. This would be a partnership with the local community colleges and the county.

**Proposed Funding Source:** General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *20* | | | | | | | | | | *20* |
| **Capital Total** | *20* | - | - | - | - | - | - | - | - | - | *20* |

**Operating Fund Impact:** None

206

# Capital Improvement Program FY 2020-29

**Project Name:**        Main Street Infrastructure

**Department:**        Community Planning

**Project Description:**        The project includes streetscaping along approximately six blocks of North and South Main Street to provide traffic calming and improve pedestrian safety. Improvements such as wider sidewalks, additional lighting, new street trees, and spots for outside dining will help elevate the downtown as a sought-after destination, boosting commerce and tourism. Replacement or upgrades to underground water and sewer infrastructure and properly-sized tree pits will ensure long-term viability of the project.

**Proposed Funding Source:**  General Fund Installment Financing

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | 5,000 | 5,000 | 5,000 | 5,000 | | | | | 20,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | 5,000 | 5,000 | 5,000 | 5,000 | - | - | - | - | 20,000 |

**Operating Fund Impact:**     Some impact on operations through higher debt service costs.

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT (in thousands)** | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | 250 | 880 | 1,130 | 1,760 | 1,760 | 1,760 | 1,760 | 1,760 | 11,060 |
| **Operating Total** | - | - | 250 | 880 | 1,130 | 1,760 | 1,760 | 1,760 | 1,760 | 1,760 | 11,060 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 779 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**        Dixonville Cemetery – Phase II

**Department:**        Community Planning

**Project Description:**        This project is to memorialize the individuals interred in the historic Dixonville Cemetery and to recognize the generations of families who were associated with the former Dixonville neighborhood and educated at Lincoln School. Phase I, completed FY18, enhances the streetscape on Old Concord Rd. Phase II will include improvements along the edge adjacent to the Fred P. Evans Pool site and a redevelopment plan for the Lincoln School.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *200* | | | | | | | | | | *200* |
| **Capital Total** | *200* | - | - | - | - | - | - | - | - | - | *200* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 780 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**            Ketner Corner

**Department:**             Community Planning

**Project Description:**      Ketner Corner will recognize Food Lion founder and long-time community leader the late Ralph Ketner through public art, set within a pocket park. This will enhance the streetscape and provide a greenspace amenity for city residents and visitors.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *100* | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *100* | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 781 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**              Play Structure

**Department:**                Parks & Recreation

**Project Description:**      As the play structures age they must be replaced between 10-15 years to decrease liability likelihood and improve recreation opportunities for the community.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *400* |
| **Capital Total** | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *40* | *400* |

**Operating Fund Impact:**    None

210

# Capital Improvement Program FY 2020-29

**Project Name:**          Grant Creek Greenway

**Department:**          Parks & Recreation

**Project Description:**          This project will design and construct a paved trail from Forestdale, near Catawba College, to Kelsey Scott Park located off Old Wilkesboro Road.  This is a TAP (Transportation Alternatives Program) project with an 80/20 match.

**Proposed Funding Source:**  20% General Fund / 80% TAP

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *250* | *675* | | | | | | | | | *925* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *250* | *675* | - | - | - | - | - | - | - | - | *925* |

**Operating Fund Impact:**      Increased maintenance and mowing costs.

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPERATING IMPACT *(in thousands)* | | | | | | | | | | | |
| Operating | | | *9* | *9* | *9* | *9* | *9* | *9* | *9* | *9* | *72* |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | - | *9* | *9* | *9* | *9* | *9* | *9* | *9* | *9* | *72* |

# Capital Improvement Program FY 2020-29

**Project Name:**        Rehabilitate City Lake Park

**Department:**        Parks & Recreation

**Project Description:**      The Lake at City Park is in need of improvements to correct the collection of silt, cracks in the dam/spillway, and mitigate some of the erosion around the area. The lake receives runoff from several parts of the city and needs to be dredged every 15-20 years depending on environmental issues and weather. The improvements would fix the dam, remove the buildup of silt, and possibly address other runoff and aesthetic issues at the facility.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | *350* | *200* | | | | | | | | | *550* |
| **Capital Total** | *350* | *200* | - | - | - | - | - | - | - | - | *550* |

**Operating Fund Impact:**    None

212

# Capital Improvement Program FY 2020-29

**Project Name:**        Train Station Second Platform

**Department:**        Engineering

**Project Description:**        The City's portion of design and construction of a second platform at the Salisbury Depot to accommodate additional passenger and freight operations at this location.  The City's share is based on 10% of original estimated project cost of $7.8 million.  Project costs currently are projected to exceed $14 million, but the City's portion will not increase, and will be paid at completion of the project.  The City will be responsible for on-going maintenance of the platform and bridge, per a municipal agreement with NCDOT.

**Proposed Funding Source:**  General Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *780* | | | | | | | | | *780* |
| **Capital Total** | - | *780* | - | - | - | - | - | - | - | - | *780* |

**Operating Fund Impact:**      Some impact on operations through maintenance costs.

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | *8* | *8* | *8* | *8* | *10* | *8* | *8* | *8* | *8* | *74* |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | *8* | *8* | *8* | *8* | *10* | *8* | *8* | *8* | *8* | *74* |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 785 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**                 Sidewalk near Salisbury Mall

**Department:**                  Engineering

**Project Description:**       CMAQ (Congestion Mitigation and Air Quality) Municipal Agreement to construct sidewalks along Jake Alexander Boulevard and Statesville Boulevard.  Construction began April 2019.  Total offsetting CMAQ revenue is $296,000.  The project is over budget by $312,633 and the contract will extend into FY20.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design |  |  |  |  |  |  |  |  |  |  | - |
| Construction | *503* |  |  |  |  |  |  |  |  |  | *503* |
| Other |  |  |  |  |  |  |  |  |  |  | - |
| **Capital Total** | *503* | - | - | - | - | - | - | - | - | - | *503* |

**Operating Fund Impact:**    None

# Capital Improvement Program FY 2020-29

**Project Name:**    Newsome Road Bike Lanes and Sidewalk

**Department:**    Engineering

**Project Description:**    CMAQ (Congestion Mitigation and Air Quality) Municipal Agreement to widen Newsome Road between Stokes Ferry Road and Bringle Ferry Road.  Project includes curb, gutter, and bicycle lanes on both sides, sidewalks on one side, storm drain, and a complete overlay of the street.  Anticipate construction in the Summer of 2019.

**Proposed Funding Source:** 20% General Fund / 80% CMAQ

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *1,320* | *180* | | | | | | | | | *1,500* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *1,320* | *180* | - | - | - | - | - | - | - | - | *1,500* |

**Operating Fund Impact:**    None

# Capital Improvement Program FY 2020-29

**Project Name:**        Old Concord Road - Ryan Street to Jake Alexander Blvd Sidewalk

**Department:**        Engineering

**Project Description:**        CMAQ (Congestion Mitigation and Air Quality) sidewalk project on one side of Old Concord Road, from Ryan Street to Jake Alexander Boulevard, will include curb, gutter, storm drain, and sidewalk. The project is current in the design phase. Anticipate easement acquisition to begin in Winter 2019/2020, with construction to follow in 2020/2021.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 235 | 155 | | | | | | | | | 390 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **235** | **155** | - | - | - | - | - | - | - | - | **390** |

**Operating Fund Impact:**    None

216

# Capital Improvement Program FY 2020-29

**Project Name:**        Street Light Improvements

**Department:**        Engineering

**Project Description:**        We plan to add 150 new street lights per fiscal year.  Street lights within neighborhoods are installed by petition and scheduled in the order in which they are received.  Petitions are not required for the addition of streetlights on major thoroughfares, which is addressed when there are no pending neighborhood petitions.  After installation, the operations budget must be increased the same amount for the future year.

**Proposed Funding Source:** General Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | 33 | 33 | 34 | 35 | 35 | 36 | 37 | 38 | 38 | 39 | 358 |
| **Capital Total** | 33 | 33 | 34 | 35 | 35 | 36 | 37 | 38 | 38 | 39 | 358 |

**Operating Fund Impact:**        Increased cost of Street Lighting charges.

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | 33 | 66 | 99 | 134 | 169 | 205 | 242 | 280 | 318 | 1,548 |
| Debt Cost | | | | | | | | | | | |
| **Operating Total** | - | 33 | 66 | 99 | 134 | 169 | 205 | 242 | 280 | 318 | 1,548 |

217

# Capital Improvement Program FY 2020-29

**Project Name:**          Brenner Avenue Sidewalk

**Department:**          Engineering

**Project Description:**      CMAQ (Congestion Mitigation and Air Quality) project to add sidewalk to the north side of Brenner Avenue. This project will include curb, gutter, storm drain from Statesville Blvd to Horah Street along with intersection improvement at Link and Brenner Aves.

**Proposed Funding Source:**  20% General Fund / 80% CMAQ

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *175* | *485* | | | | | | | | | *660* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *175* | *485* | - | - | - | - | - | - | - | - | *660* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 790 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:** South Long Street Traffic Calming

**Department:** Engineering

**Project Description:** Coordinating with NCDOT resurfacing project to implement parts of the Innes and Long Complete Streets Plan. The project will include installation of crosswalks at key intersections, addition of bike lanes, and on-street parking along parts of the corridor. Changes to roadway cross-section will also require updates to traffic signal plans at Long and Bank, and Long and MLK Jr Ave which should help with traffic calming of the area.

**Proposed Funding Source:** General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *85* | | | | | | | | | | *85* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *85* | - | - | - | - | - | - | - | - | - | *85* |

**Operating Fund Impact:** None

219

# Capital Improvement Program FY 2020-29

**Project Name:**      New Spoils Location

**Department:**      Public Services - Streets

**Project Description:**      The current location for our discarded materials is almost at capacity; therefore, the City needs to expand to a new location. The location will be divided into disposal sections (i.e., concrete busted with dirt, fill dirt, recycle roll-out carts, mulch, limbs and leaves).

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | | | *150* | | | | | | *150* |
| **Capital Total** | - | - | - | - | *150* | - | - | - | - | - | *150* |

**Operating Fund Impact:**    None

220

# Capital Improvement Program FY 2020-29

**Project Name:**            Asphalt Resurfacing

**Department:**            Public Services - Streets

**Project Description:**            Each year, project funding will pave approximately seven lane miles, which provides for a 50-year resurfacing cycle. Without additional funding, this number will worsen as construction and material costs increase. A 25-year cycle is recommended; therefore, the City can invest in increased resurfacing as fiscally able.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 500 | 525 | 551 | 579 | 608 | 638 | 670 | 704 | 739 | 776 | 6,290 |
| Other | | | | | | | | | | | - |
| **Capital Total** | *500* | *525* | *551* | *579* | *608* | *638* | *670* | *704* | *739* | *776* | *6,290* |

**Operating Fund Impact:**    None

221

# Capital Improvement Program FY 2020-29

**Project Name:**     Bridge Maintenance

**Department:**     Public Services - Streets

**Project Description:**     NCDOT will contract Engineers to do an inspection of all bridges. Once the inspections are complete, we apply for permitting to start the recommended repairs.  Permitting approval could take up to one year for approval.  The City is responsible for maintenance on five bridges.  They are located on Arlington Street, Ryan Street, Shober Bridge on Ellis Street, Bank Street, and Fisher Street.  We are also responsible for two bridges on the greenway, which are built to withstand the weight of a small maintenance vehicle.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | *120* | | *120* | | *120* | | *120* | | *480* |
| **Capital Total** | - | - | *120* | - | *120* | - | *120* | - | *120* | - | *480* |

**Operating Fund Impact:**   None

222

# Capital Improvement Program FY 2020-29

**Project Name:**          HVAC Replacements


**Department:**          Facilities Management


**Project Description:**          The City maintains an inventory of all HVAC equipment.  Unit replacements are recommended based on age, maintenance demand, and changes in operations that impact the utilization of the unit.  A replacement schedule is developed annually, with some HVAC unit replacements being deferred for several years.  The inventory of aging units continues to increase.


**Proposed Funding Source:**  General Fund


| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 201 | 188 | 188 | 188 | 188 | 188 | 188 | 188 | 188 | 188 | 1,893 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **201** | **188** | **188** | **188** | **188** | **188** | **188** | **188** | **188** | **188** | **1,893** |


**Operating Fund Impact:**      None

223

# Capital Improvement Program FY 2020-29

**Project Name:**          Roof Replacements

**Department:**           Facilities Management

**Project Description:**     The City maintains an inventory of roof sections, type of assembly, and photos for all buildings.  Audits are performed at each property on a three year rotation, which identifies maintenance issues to be addressed and determines recommendations for replacements. Roof replacements are scheduled based on age, condition of existing assembly, demand for repairs, and active leaks that continue to arise. Roof replacements have been deferred for several years; therefore, the inventory of aging roof assemblies continues to increase

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | - |
| Design | | | | | | | | | | | - |
| Construction | 151 | 287 | 400 | 309 | 309 | 309 | 309 | 309 | 309 | 309 | 3,001 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **151** | **287** | **400** | **309** | **309** | **309** | **309** | **309** | **309** | **309** | **3,001** |

**Operating Fund Impact:**    None

224

# Capital Improvement Program FY 2020-29

**Project Name:**          Fire Station 3

**Department:**          Fire Department

**Project Description:**          The City of Salisbury has purchased 1.75 acres of land on Mahaley Avenue to build a replacement of Fire Station 3, which will allow better coverage of a larger area. The existing station was built in 1957 and has reached the end of its useful life. Construction is estimated to begin April 2021, with completion around June 2022.

**Proposed Funding Source:** General Fund Installment Financing

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 6,750 | | | | | | | | | 6,750 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 6,750 | - | - | - | - | - | - | - | - | 6,750 |

**Operating Fund Impact:**          Some impact on operations through higher debt service costs.

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 350 |
| Debt Cost | | | 191 | 382 | 382 | 382 | 382 | 382 | 382 | 382 | 2,865 |
| **Operating Total** | - | - | 191 | 432 | 432 | 432 | 432 | 432 | 432 | 432 | 3,215 |

225

# Capital Improvement Program FY 2020-29

**Project Name:** Thermal Imaging Camera

**Department:** Fire Department

**Project Description:** Thermal imaging cameras are utilized by firefighters to help locate trapped victims and locate the seat of a fire. Images also help detect the heat in rooms or buildings, which is an early indicator of flashover, as well as compromised structural members. The life span of a camera is five-six years, and at that point the core must be replaced. It is more cost effective to replace thermal imaging cameras at the end of their useful life, rather than replacing only the core.

**Proposed Funding Source:** General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *10* | | *10* | *10* | *10* | | *10* | | | *50* |
| **Capital Total** | *-* | *10* | *-* | *10* | *10* | *10* | *-* | *10* | *-* | *-* | *50* |

**Operating Fund Impact:** None

226

# Capital Improvement Program FY 2020-29

**Project Name:**            Hurst Hydraulic Tools

**Department:**              Fire Department

**Project Description:**     Hydraulic tools are used to extricate patients trapped or pinned in a vehicle as a result of an accident.  Those tools are required by ISO to be carried on Rescue, Ladder, and Quint Trucks to receive maximum points.   The quad pump has the ability to run multiple tools without losing a significant amount of cutting and spreading force.  The goal is to have a patient removed from a vehicle and transported to a trauma unit within one hour, which is also referred to as the "golden hour".

**Proposed Funding Source:**  General Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | | | *45* | | | *50* | | | *95* |
| **Capital Total** | - | - | - | - | *45* | - | - | *50* | - | - | *95* |

**Operating Fund Impact:**   None

227

# Capital Improvement Program FY 2020-29

**Project Name:**          Breathing Air Compressor

**Department:**          Fire Department

**Project Description:**          Breathing Air Compressors are utilized to fill the breathing air
cylinders used by firefighters in emergency operations and
training.  The air must be grade D air that is monitored quarterly by
the Department of Labor.  As units age, the compressor begins to
experience problems with compressor oil leaking internally into
the system and often requires rebuilding or replacement to
maintain safe breathing air.

**Proposed Funding Source:**  General Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *100* | | | | *100* | | | | | *200* |
| **Capital Total** | - | *100* | - | - | - | *100* | - | - | - | - | *200* |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 800 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**        Rescue Air Bags

**Department:**        Fire Department

**Project Description:**    Rescue air bags are used to stabilize and lift heavy objects, vehicles, etc.

**Proposed Funding Source:**  General Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | *45* | | | | | | | | *45* |
| **Capital Total** | - | - | *45* | - | - | - | - | - | - | - | *45* |

**Operating Fund Impact:**    None



Water and Sewer Camera Van



Water and Sewer Water Tower



Water and Sewer Construction

230

RETURN TO TABLE OF CONTENTS

# City of Salisbury
# 10 Year Capital Improvement Program

## Water & Sewer Fund

| | |
|---|---|
| 10 - Year CIP Summary | 14 - 36 |
| Administration | 14 - 38 |
| Raw Water | 14 - 39 |
| Water Treatment Plant | 14 - 43 |
| Water Distribution Sanitary | 14 - 45 |
| Sewer Collections Sanitary | 14 - 50 |
| Sewer Lift Stations | 14 - 53 |
| Wastewater Treatment Plant | 14 - 54 |
| Wastewater Treatment | 14 - 55 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 803 of 1126

**City of Salisbury**
**10 Year Capital Improvement Program**
**Water & Sewer Fund**

| Department | Project Name | 2020 | 2021 | Fiscal Year 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| Administration | Maintenance Building Up fit (Cemetery Street) | 100,000 | - | - | - | - |
| Raw Water | Raw Water Pump Station Improvements | | | | | |
| | Raw Water Piping 24" Concrete Pipe | - | - | 150,000 | - | - |
| | Electrical System Upgrade | - | - | 100,000 | - | - |
| | Intake Wing Wall Rehab | - | - | 220,000 | - | - |
| Raw Water | Raw Water Reservoir Dredging | - | - | 200,000 | - | - |
| Raw Water | Raw Water NEW Raw Water Pump Station | | | | | |
| | New Raw Water Pump Station Design | - | - | 3,953,000 | - | - |
| | New Raw Water Pump Station Construction | - | - | - | 7,906,000 | 7,906,000 |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | - | - | - | - | - |
| Water Treatment Plant | Security Improvements | 100,000 | - | - | - | - |
| Water Treatment Plant | Water Treatment Plant Upgrades | | | | | |
| | Residuals Handling Upgrades | 4,500,000 | - | - | - | - |
| | Control Room Upgrade | - | 2,000,000 | - | - | - |
| | Finished Water Clearwell Storage | - | - | - | - | - |
| | Filter Upgrades | 4,000,000 | - | 4,000,000 | - | 4,000,000 |
| Water Distribution | Water Line Extensions | | | | | |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| | Granite Quarry Secondary Waterline | - | 500,000 | - | - | - |
| | Rockwell Secondary Waterline | - | 500,000 | - | - | - |
| Water Distribution | Water Line Rehab/Replacement | 350,000 | 400,000 | 450,000 | 500,000 | 550,000 |
| Water Distribution | Galvanized Service Replacement Program | - | - | - | - | - |
| Water Distribution | Elevated Water Storage Tanks | - | - | - | - | - |
| Water Distribution | Water Distribution Asset Management Contingency | - | 200,000 | 200,000 | 200,000 | 200,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 350,000 | 400,000 | 450,000 | 500,000 | 550,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | | | | | |
| | Grant Creek Interceptor Rehab | 500,000 | 500,000 | 1,000,000 | 1,000,000 | 1,000,000 |
| | Town Creek Interceptor Rehab | - | - | - | - | - |
| | Crane Creek Interceptor Rehab | - | - | - | - | - |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | | | | | |
| | Eliminations (Hitachi LS) | - | 600,000 | - | - | - |
| | Eliminations (St Luke LS) | 617,650 | - | - | - | - |
| Wastewater Treatment Plant | WWTP Improvements | | | | | |
| | Grant Creek Influent Pump Station Replacement | 5,650,000 | 5,650,000 | 5,650,000 | - | - |
| | Town Creek Access Road Remote | - | 500,000 | - | - | - |
| | Septage Receiving Station | - | 500,000 | - | - | - |
| | Nutrient Removal Facility | - | - | - | - | - |
| Wastewater Treatment | Wastewater Treatment Asset Management Contingency | - | 250,000 | 250,000 | 250,000 | 250,000 |
| | | **16,667,650** | **12,500,000** | **17,123,000** | **10,856,000** | **14,956,000** |

RETURN TO TABLE OF CONTENTS

**City of Salisbury**
**10 Year Capital Improvement Program**
**Water & Sewer Fund**

| Department | Project Name | 2025 | 2026 | 2027 | 2028 | 2029 | 10 Year Total |
|---|---|---|---|---|---|---|---|
| | | | | Fiscal Year | | | |
| Administration | Maintenance Building Up fit (Cemetery Street) | - | - | - | - | - | 100,000 |
| Raw Water | Raw Water Pump Station Improvements | | | | | | |
| | Raw Water Piping 24" Concrete Pipe | - | - | - | - | - | 150,000 |
| | Electrical System Upgrade | - | - | - | - | - | 100,000 |
| | Intake Wing Wall Rehab | - | - | - | - | - | 220,000 |
| Raw Water | Raw Water Reservoir Dredging | - | - | - | - | - | 200,000 |
| Raw Water | Raw Water NEW Raw Water Pump Station | | | | | | |
| | New Raw Water Pump Station Design | - | - | - | - | - | 3,953,000 |
| | New Raw Water Pump Station Construction | - | - | - | - | - | 15,812,000 |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | 3,000,000 | 3,000,000 | - | - | - | 6,000,000 |
| Water Treatment Plant | Security Improvements | - | - | - | - | - | 100,000 |
| Water Treatment Plant | Water Treatment Plant Upgrades | | | | | | |
| | Residuals Handling Upgrades | - | - | - | - | - | 4,500,000 |
| | Control Room Upgrade | - | - | - | - | - | 2,000,000 |
| | Finished Water Clearwell Storage | - | 2,000,000 | - | - | - | 2,000,000 |
| | Filter Upgrades | - | - | - | - | - | 12,000,000 |
| Water Distribution | Water Line Extensions | | | | | | |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| | Granite Quarry Secondary Waterline | - | - | - | - | - | 500,000 |
| | Rockwell Secondary Waterline | - | - | - | - | - | 500,000 |
| Water Distribution | Water Line Rehab/Replacement | 600,000 | 650,000 | 700,000 | 750,000 | 800,000 | 5,750,000 |
| Water Distribution | Galvanized Service Replacement Program | - | 1,000,000 | 1,000,000 | 2,000,000 | - | 4,000,000 |
| Water Distribution | Elevated Water Storage Tanks | - | - | - | - | 2,000,000 | 2,000,000 |
| Water Distribution | Water Distribution Asset Management Contingency | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 1,800,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 600,000 | 650,000 | 700,000 | 750,000 | 800,000 | 5,750,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | | | | | | |
| | Grant Creek Interceptor Rehab | - | - | - | - | 1,000,000 | 5,000,000 |
| | Town Creek Interceptor Rehab | - | - | 1,000,000 | 1,000,000 | - | 2,000,000 |
| | Crane Creek Interceptor Rehab | 1,000,000 | 1,000,000 | - | - | - | 2,000,000 |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | | | | | | |
| | Eliminations (Hitachi LS) | - | - | - | - | - | 600,000 |
| | Eliminations (St Luke LS) | - | - | - | - | - | 617,650 |
| Wastewater Treatment Plant | WWTP Improvements | | | | | | |
| | Grant Creek Influent Pump Station Replacement | - | - | - | - | - | 16,950,000 |
| | Town Creek Access Road Remote | - | - | - | - | - | 500,000 |
| | Septage Receiving Station | - | - | - | - | - | 500,000 |
| | Nutrient Removal Facility | - | 6,000,000 | 6,000,000 | - | - | 12,000,000 |
| Wastewater Treatment | Wastewater Treatment Asset Management Contingency | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,250,000 |
| | | **6,150,000** | **15,250,000** | **10,350,000** | **5,450,000** | **5,550,000** | **114,852,650** |

# Capital Improvement Program FY 2020-29

**Project Name:**          Maintenance Building Upfit (Cemetery St.)

**Department:**            Administration

**Project Description:**     The vulnerability assessment mandated by the Environmental Protection Agency (EPA) in FY04 identified utility sites and facilities where security improvements need to be implemented. The recent acquisition of property adjacent to the Water Treatment Plant will allow for additional perimeter fencing that will further limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *100* | | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | ***100*** | - | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

234

# Capital Improvement Program FY 2020-29

**Project Name:**        Pump Station Improvements

**Department:**        Raw Water

**Project Description:**        An existing section of the 24" concrete pipe that conveys raw water from the pump station to the reservoirs needs to be replaced. Additionally, the electrical system needs to be upgraded. Finally, the intake wing wall is scheduled for rehabilitation.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | *470* | | | | | | | | *470* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | *470* | - | - | - | - | - | - | - | *470* |

**Operating Fund Impact:**    None

235

# Capital Improvement Program FY 2020-29

**Project Name:**        Reservoir Dredging

**Department:**        Raw Water

**Project Description:**        Both raw water reservoirs have accumulated sediment over the years and will require dredging.  Removing the accumulated sediment will increase current raw water storage capacities.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | | *200* | | | | | | | | *200* |
| **Capital Total** | - | - | *200* | - | - | - | - | - | - | - | *200* |

**Operating Fund Impact:**    None

# Capital Improvement Program FY 2020-29

**Project Name:**        New Raw Water Pump Station

**Department:**        Raw Water

**Project Description:**    The existing Raw Water Pump Station was constructed in 1917 and expanded to its current size in the 1950s. In 1968, a new intake was constructed with a withdrawal capacity of 24 MGD. However, all of the structures were built near the river, and sedimentation created by the ALCOA Yadkin project causes more severe flooding. This is the only supply of water for the City of Salisbury and much of Rowan County. The station is both inaccessible and potentially vulnerable during flood events. A need exists to build a new raw water pump station at a location out of the floodplain, as well as increase withdrawal capacity for future system demands.

**Proposed Funding Source:** Water & Sewer Revenue Bonds (20 years)

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | *3,953* | | | | | | | | *3,953* |
| Construction | | | | *7,906* | *7,906* | | | | | | *15,812* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | *3,953* | *7,906* | *7,906* | - | - | - | - | - | *19,765* |

**Operating Fund Impact:** Some impact on operations through higher debt service costs.

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operation | | | | | | | | | | | - |
| Debt Cost | | | | *394* | *1,391* | *1,391* | *1,391* | *1,391* | *1,391* | *1,391* | *8,740* |
| **Operating Total** | - | - | - | *394* | *1,391* | *1,391* | *1,391* | *1,391* | *1,391* | *1,391* | *8,740* |

237

# Capital Improvement Program FY 2020-29

**Project Name:**        Raw Water Reservoir (30MG)

**Department:**        Raw Water

**Project Description:**    This project includes the design and construction of a new 30 million gallon (30 MG) raw water reservoir. State regulations require a minimum of five days of off-site storage in the event of equipment failure or poor raw water quality. With the expansion of the Water Treatment Plant to 24 MGD, additional reservoir capacity will be needed for the protection of the system.

**Proposed Funding Source:** Water & Sewer Revenue Bonds (20 years)

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | |
| Construction | | | | | | *3,000* | *3,000* | | | | *6,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | *3,000* | *3,000* | - | - | - | *6,000* |

**Operating Fund Impact:** Some impact on operations through higher debt service costs.

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | | *150* | *528* | *528* | *528* | *528* | *2,262* |
| **Operating Total** | - | - | - | - | - | *150* | *528* | *528* | *528* | *528* | *2,262* |

238

# Capital Improvement Program FY 2020-29

**Project Name:**       Water Plant Security Improvements

**Department:**       Water Treatment Plant

**Project Description:**       The vulnerability assessment mandated by the Environmental
Protection Agency (EPA) in FY04 identified utility sites and
facilities where security improvements need to be implemented.
The recent acquisition of property adjacent to the Water Treatment
Plant will allow for additional perimeter fencing that will further
limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *100* | | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | ***100*** | - | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

239

# Capital Improvement Program FY 2020-29

**Project Name:**  Water Plant Upgrades

**Department:**  Water Treatment Plant

**Project Description:**  Improvements include rehabilitating or bypassing the sedimentation basins in order to improve operational efficiencies. Other upgrades include an improved residual handling facility, upgrades to the control room, and the addition of a finished water clearwell.

**Proposed Funding Source:**  Water & Sewer Revenue Bonds (20 years)

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 8,500 | 2,000 | 4,000 | | 4,000 | | 2,000 | | | | 20,500 |
| Other | | | | | | | | | | | - |
| Capital Total | 8,500 | 2,000 | 4,000 | - | 4,000 | - | 2,000 | - | - | - | 20,500 |

**Operating Fund Impact:**  Some impact on operations through higher debt service costs.

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | 212 | 798 | 1,024 | 1,276 | 1,376 | 1,628 | 1,678 | 1,804 | 1,804 | 1,804 | 13,404 |
| Operating Total | 212 | 798 | 1,024 | 1,276 | 1,376 | 1,628 | 1,678 | 1,804 | 1,804 | 1,804 | 13,404 |

# Capital Improvement Program FY 2020-29

**Project Name:**        Water Extensions

**Department:**        Water Distribution

**Project Description:**        Currently, a single water main feeds the distribution system supplying the towns of Granite Quarry and Rockwell.  Multiple feeds would provide a redundant source of water and also improve the hydraulic characteristics of the distribution system.  Funding for future waterline extensions for the City of Salisbury, towns of China Grove, Granite Quarry, Rockwell, and Spencer, as well as Rowan County, is also proposed.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 1,250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,500 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 250 | 1,250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,500 |

**Operating Fund Impact:**    None

241

# Capital Improvement Program FY 2020-29

**Project Name:**               Water Line Rehab/Replacement

**Department:**                Water Distribution

**Project Description:**       Much of the existing distribution system, installed 50-70 years ago, is approaching the end of its useful life.  Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years.  Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions.  However, significant upsizing will require traditional "dig-and-replace" construction

**Proposed Funding Source:**  Water & Sewer Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 350 | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 5,750 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **350** | **400** | **450** | **500** | **550** | **600** | **650** | **700** | **750** | **800** | **5,750** |

**Operating Fund Impact:**    None

242

# Capital Improvement Program FY 2020-29

**Project Name:**               Galvanized Service Replacement Program

**Department:**               Water Distribution

**Project Description:**     Due to recent national incidents involving lead in drinking water, it is anticipated that future regulatory action will require an elimination of lead piping in drinking water systems. While lead services do not exist in the distribution system, lead "goosenecks" were previously used to connect galvanized service lines to the water main.  SRU is in the process of identifying galvanized service lines throughout the system in preparation for a future replacement initiative.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | *1,000* | *1,000* | *2,000* | | *4,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | - | *1,000* | *1,000* | *2,000* | - | *4,000* |

**Operating Fund Impact:**  None

243

# Capital Improvement Program FY 2020-29

**Project Name:**        Elevated Water Storage Tanks

**Department:**        Water Distribution

**Project Description:**        The existing tanks were located to accommodate the present system.  With the expansion of the water system to supply a larger service area, the need for additional storage will be necessary. This will help buffer high-demand periods at the Water Treatment Plant, correct pressure problems, and provide fire protection. Tanks will be needed in the future along Highway 70 and Highway 29 corridors, as demand grows.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | *2,000* | *2,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | - | - | - | - | *2,000* | *2,000* |

**Operating Fund Impact:**    None

244

# Capital Improvement Program FY 2020-29

**Project Name:**                Asset Management Contingency

**Department:**                Water Distribution

**Project Description:**        SRU received funding from the NC State Water Infrastructure Authority for an Asset Inventory & Assessment Grant. It is expected that additional capital improvement needs will be identified through the course of evaluating existing infrastructure assets and subsequent management plans. More detailed cost estimates will be developed as specific projects are named, and the CIP will be adjusted.

**Proposed Funding Source:**  Water & Sewer Fund

|  | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 1,800 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 1,800 |

**Operating Fund Impact:**    None

# Capital Improvement Program FY 2020-29

**Project Name:**        Sanitary Sewer Extensions

**Department:**          Sanitary Sewer Collections

**Project Description:**      Economic development and environmentally sensitive areas will require the extension of sanitary sewer service.  Funding for future sewer extensions for the City of Salisbury, towns of China Grove, Granite Quarry, Rockwell, and Spencer, as well as Rowan County, is proposed.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *2,500* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *250* | *2,500* |

**Operating Fund Impact:**    None

246

# Capital Improvement Program FY 2020-29

**Project Name**    Sanitary Sewer Line Rehabilitation (I&I Reduction)

**Department:**    Sanitary Sewer Collections

**Project Description:**  Repair aging infrastructure to be in compliance with state and federal standards once identified through regular, mandated inspections.  Inflow & Infiltration (I&I) is a significant problem, as it strains existing wastewater treatment plant and sewer lift station capacity, causing occasional overflows and spills.  Manholes, sanitary sewer mains, and cross connections identified by SRU staff may be targeted for major repair or replacement using this funding.  Rehabilitation projects may consist of replacement, realignment, trenchless rehab, or an upgrade in pipe size to increase capacity.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *350* | *400* | *450* | *500* | *550* | *600* | *650* | *700* | *750* | *800* | *5,750* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *350* | *400* | *450* | *500* | *550* | *600* | *650* | *700* | *750* | *800* | *5,750* |

**Operating Fund Impact:**  None

Case 1:21-cv-00814-CCE-JLW  Document 47-2  Filed 05/31/23  Page 819 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**    Sanitary Sewer Interceptor Rehabilitation

**Department:**    Sanitary Sewer Collections

**Project Description:**    Much of the existing gravity interceptors were installed 30-40 years ago and are approaching the end of useful life. Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years. Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions. However, significant upsizing will require traditional "dig-and-replace" construction. Assessments are planned for the older sections of the Grants Creek, Town Creek, and Crane Creek interceptors in the next one-two years.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 500 | 500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 9,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 500 | 500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 9,000 |

**Operating Fund Impact:**    None

248

# Capital Improvement Program FY 2020-29

**Project Name:**        Lift Stations Upgrades & Eliminations

**Department:**        Sanitary Sewer Lift Stations

**Project Description:**        Sanitary sewer lift stations create a single point of failure and often limit capacity in the collection system, with higher operational and maintenance costs.  When possible, lift stations are eliminated through the installation of gravity sewer extensions.  Hitachi (FY19) and St. Luke's (FY20) are scheduled for elimination. Crane Creek lift station cannot be eliminated and is currently under design for improvements that will increase efficiency and capacity, as well as operational redundancy.

**Proposed Funding Source:**  Water & Sewer Fund

Water & Sewer Revenue Bonds (20 years)

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *618* | *600* | | | | | | | | | *1,218* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *618* | *600* | - | - | - | - | - | - | - | - | *1,218* |

**Operating Fund Impact:**        Replace aging infrastructure, increase capacity, regulatory compliance.  Net positive impact on operational costs. Some impact on operations through higher debt service costs.

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | *(12)* | *(27)* | *(27)* | *(27)* | *(27)* | *(27)* | *(27)* | *(27)* | *(27)* | *(27)* | *(255)* |
| Debt Cost | *30* | *107* | *107* | *107* | *107* | *107* | *107* | *107* | *107* | *107* | *993* |
| **Operating Total** | *18* | *80* | *80* | *80* | *80* | *80* | *80* | *80* | *80* | *80* | *738* |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 821 of 1126

# Capital Improvement Program FY 2020-29

**Project Name:**   Wastewater Treatment Plant Improvements

**Department:**   Wastewater Treatment Plant

**Project Description:**   Improvements and upgrades to the wastewater treatment facilities are required in order to maintain regulatory compliance and repair/replace aging equipment.
Projects include:
- Grant Creek influent pump station and headworks replacement
- Town Creek access road re-route
- Septage receiving station
- Nutrient removal upgrades

**Proposed Funding Source:**  Water & Sewer Revenue Bonds (20 years)

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 5,650 | 6,650 | 5,650 | | | | 6,000 | 6,000 | | | 29,950 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **5,650** | **6,650** | **5,650** | **-** | **-** | **-** | **6,000** | **6,000** | **-** | **-** | 29,950 |

**Operating Fund Impact:**   Some impact on operations through higher debt service costs.

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | 447 | 1,579 | 1,579 | 1,579 | 1,579 | 1,579 | 1,878 | 2,635 | 2,635 | 2,635 | 18,125 |
| **Operating Total** | **447** | **1,579** | **1,579** | **1,579** | **1,579** | **1,579** | **1,878** | **2,635** | **2,635** | **2,635** | 18,125 |

250

# Capital Improvement Program FY 2020-29

**Project Name:**            Asset Management Contingency

**Department:**            Wastewater Treatment

**Project Description:**       SRU received funding from the NC State Water Infrastructure Authority for an Asset Inventory & Assessment Grant. It is expected that additional capital improvement needs will be identified through the course of evaluating existing infrastructure assets and subsequent management plans. More detailed cost estimates will be developed as specific projects are named, and the CIP will be adjusted.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-20 | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,250 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,250 |

**Operating Fund Impact:**    None

251



252

Debt Management Program

# DEBT MANAGEMENT PROGRAM

## OUTSTANDING DEBT

As of June 30, 2019, the City of Salisbury will have $55,164,062 in outstanding debt for all funds. The type of debt with the breakdown between funds is shown below:

| | |
|---|---:|
| General Fund: | |
|   Installment Purchases | $ 10,448,502 |
| | |
| Water and Sewer Fund: | |
|   Revenue Bonds | $ 18,647,690 |
|   Capital Leases/Installment Purchases | 1,961,870 |
|   State Clean Water Revolving Loans | 610,000 |
| | $ 21,219,560 |
| Fibrant Communications Fund: | |
|   Installment Purchases | $ 23,380,000 |
| | |
| HUD Fund: | |
|   Section 108 Loan | $ 116,000 |
| | |
| Total | $ 55,164,062 |

## General Fund/General Fund Capital Reserve Fund

The City has entered into various installment purchase contracts to finance the acquisition and renovation of various equipment and facilities. These installment purchase contracts are as follows:

| | Balance June 30, 2019 |
|---|---:|
| $3,565,680 Installment Purchase Contract for construction and facilities improvements, rate of 3.83%, issued May 2006, payable in 30 semi-annual payments of $118,856 principal plus interest, maturing serially to 2021 | $ 475,424 |
| $2,417,601 Installment Purchase Contract to purchase telecommunications equipment, rate of 1.85%, issued August 2013, payable in 20 semi-annual payments of $120,880 principal plus interest, maturing serially to 2024 | 1,087,921 |
| $1,962,188 Installment Purchase Contract to purchase new fire trucks, rate of 2.68%, issued March 2018, payable in 12 semi-annual payments of $165,515 principal plus interest, maturing serially to 2024 | 1,635,157 |
| $7,500,000 Installment Purchase Contract for construction of Fire Station 6 dated September 2018, interest rate 3.17%, payable in 30 semi-annual payments of $250,000 principal plus interest, maturing serially to 2034 | 7,250,000 |
| | $ 10,448,502 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 826 of 1126

Future maturities and interest on General Fund long-term debt are:

| Year Ending | Installment Purchases | |
|---|---|---|
| June 30, | Principal | Interest |
| 2020 | 1,306,503 | 302,689 |
| 2021 | 1,306,503 | 264,479 |
| 2022 | 1,068,791 | 228,458 |
| 2023 | 1,068,791 | 199,309 |
| 2024 | 947,911 | 170,160 |
| 2025 | 500,000 | 146,613 |
| 2026 | 500,000 | 130,763 |
| 2027 | 500,000 | 114,913 |
| 2028 | 500,000 | 99,063 |
| 2029 | 500,000 | 83,213 |
| 2030 | 500,000 | 67,363 |
| 2031 | 500,000 | 51,513 |
| 2032 | 500,000 | 35,663 |
| 2033 | 500,000 | 19,813 |
| 2034 | 250,000 | 3,963 |
| Totals | $ 10,448,502 | $ 1,917,972 |

## Water and Sewer Fund

Long-term debt of the Water and Sewer Fund includes the following revenue bond issues:

| | Balance June 30, 2019 |
|---|---|
| Revene Bonds 2006, average rate of 3.99%, issued December 2006, maturing serially to 2026 | $ 2,819,690 |
| Revenue Bonds 2009, average rate of 4.14%, issued October 2009, maturing serially to 2025 | 2,853,000 |
| Revenue Bonds Water and Sewer Series 2010, average rate of 3.0425%, issued November 2010, maturing serially to 2027 | 9,010,000 |
| Revenue Water and Sewer Series 2012, rate of 2.615%, issued April 2012, maturing serially to 2028 | 3,965,000 |
| | $ 18,647,690 |

255

The Revenue Bond General Trust Indenture requires that the City must maintain certain debt covenants relating to reporting requirements, annual budgets, and minimum utility funds revenues. Net revenues available for revenue bond debt service cannot be less than 120% of the long-term debt service requirement for parity indebtedness and 100% for all general obligation debt. The calculations of the City's revenue bond coverage for the last three years are as follows:

| Fiscal Year | Gross Revenues (1) | Operating Expenditures (2) | Net Revenues Available for Revenue Bond Debt Service | Parity Debt (3) | All Debt | Parity Debt | All Debt |
|---|---|---|---|---|---|---|---|
| 2016 | 23,734,822 | 14,690,866 | 9,043,956 | 3,012,537 | 5,218,769 | 300.21% | 173.30% |
| 2017 | 26,102,355 | 15,191,893 | 10,910,462 | 3,004,086 | 4,895,495 | 363.19% | 222.87% |
| 2018 | 25,807,649 | 16,387,723 | 9,419,926 | 3,010,952 | 4,132,963 | 312.86% | 227.92% |

(1) Total operating revenues plus investment earnings exclusive of revenue bond investment earnings.
(2) Total operating expenses exclusive of depreciation.
(3) Parity debt includes revenue bonds only.

The City has entered into various agreements to lease certain water and sewer distribution systems. These lease agreements qualify as capital leases for accounting purposes and, therefore, have been recorded at the present value of the future minimum lease payments as of the date of their inception. Interest rates on these agreements range from 3.385% to 5.6%. The City has recorded water and sewer assets related to these leases at the City's cost of $20,258,125. The future minimum lease payments at June 30, 2019, total $1,380,290, including $128,673 of interest. Upon completion of these lease payments, the City will take ownership of the related assets.

On August 7, 2013, the City entered into an installment purchase contract for telecommunications equipment in the amount of $1,292,399, at a rate of 1.85%, payable in 20 semi-annual payments of $64,620 principal, plus interest.

In addition to this debt, the City also owes the State of North Carolina for debt issued through its Clean Water Revolving Loan program. One of these loans was refinanced by the State of North Carolina reducing the average interest rate from 5.03% to 3.43%, resulting in total savings over the remaining life of the loan of $573,284. Total Clean Water Debt is composed of the following two loans:

| | Balance June 30, 2019 |
|---|---|
| Clean Water Loan for Sewer purposes, average rate of 2.60%, issued November 1989, revised May 1, 2003, to 3.43%, maturing serially to 2020 | $ 150,000 |
| Clean Water Loan for Sewer purposes, average rate of 2.60%, issued June 2000, maturing serially to 2020 | 460,000 |
| | $ 610,000 |

Future maturities and interest of Water and Sewer Fund for all types of long-term debt are:

| Year Ending June 30, | Revenue Bonds Principal | Interest | Clean Water Bonds Principal | Interest | Captl Leases/Instmt Purchases Principal | Interest | Total Principal | Interest |
|---|---|---|---|---|---|---|---|---|
| 2020 | 2,107,251 | 753,838 | 610,000 | 15,860 | 368,730 | 44,401 | 3,085,981 | 814,099 |
| 2021 | 2,188,586 | 674,721 | - | - | 348,730 | 35,209 | 2,537,316 | 709,930 |
| 2022 | 2,280,461 | 582,587 | - | - | 338,730 | 27,130 | 2,619,191 | 609,717 |
| 2023 | 2,374,898 | 486,362 | - | - | 338,730 | 19,655 | 2,713,628 | 506,017 |
| 2024 | 2,480,920 | 385,962 | - | - | 190,203 | 12,180 | 2,671,123 | 398,142 |
| 2025 | 2,577,550 | 280,842 | - | - | 125,583 | 8,684 | 2,703,133 | 289,526 |
| 2026 | 2,142,813 | 182,801 | - | - | 125,583 | 5,789 | 2,268,396 | 188,590 |
| 2027 | 2,010,210 | 92,587 | - | - | 125,583 | 2,895 | 2,135,793 | 95,482 |
| 2028 | 485,000 | 11,737 | - | - | - | - | 485,000 | 11,737 |
| Totals | $ 18,647,689 | $ 3,451,437 | $ 610,000 | $ 15,860 | $ 1,961,872 | $ 155,943 | $ 21,219,561 | $ 3,623,240 |

256

## Fibrant Communications Fund

Long-term debt of the Fibrant Communications Fund includes the following installment purchase debt issue:

| | Balance June 30, 2019 |
|---|---|
| Installment Purchase Refunding, issued December 2008, revised July 2018, rate 3.84%, maturing serially to 2029 | $ 23,380,000 |

In December 2008, the City issued $33,560,000 in Series 2008 certificates of participation. This issue was part of a larger issue that totaled $35,865,000 in Series 2008 certificates of participation. The $33,560,000 was issued at an average coupon rate of 5.33%, maturing serially to 2029. In April 2013, the City issued $16,928,000 in Refunding Certificates of Participation to refund a portion of the Series 2008. The City completed the refunding to reduce its total debt service payments by $2,086,141 and to obtain an economic gain (difference between the present value of the old and new debt service payments) of $1,968,375. On September 14, 2016, the City completed a $29,680,000 Installment Financing to advance refund the $30,983,000 outstanding Certificates of Participation above. As a result of this refunding, the Certificates of Participation were considered to be defeased. The City completed the advance refunding and reduced its total debt service payments over 13 years by $5,599,305. The City held a referendum in May 2018 as a requirement to enter into a lease agreement for management of the broadband utility, which resulted in over 80% support of lease. Another requirement of the lease was to complete a taxable debt refinancing for broadband, which was completed in July 2018 for $25,875,000 at 3.84%.

Future maturities and interest on Fibrant Communications Fund long-term debt are:

| Year Ending June 30, | Installment Purchases Principal | Interest |
|---|---|---|
| 2020 | 1,965,000 | 897,792 |
| 2021 | 2,040,000 | 822,336 |
| 2022 | 2,120,000 | 744,000 |
| 2023 | 2,200,000 | 662,592 |
| 2024 | 2,280,000 | 578,112 |
| 2025 | 2,370,000 | 490,560 |
| 2026 | 2,460,000 | 399,552 |
| 2027 | 2,555,000 | 305,088 |
| 2028 | 2,655,000 | 206,976 |
| 2029 | 2,735,000 | 105,024 |
| Totals | $ 23,380,000 | $ 5,212,032 |

## Special Revenue Fund

The City borrowed funds on loan from the U. S. Department of Housing and Urban Development pursuant to Section 108 of Title I of the Community Development Act of 1974. The loan was used to renovate two buildings to form a new community center. The City borrowed a total of $596,000 under this loan.

Future maturities and interest are:

| Year Ending June 30, | HUD Section 108 Loan Principal | Interest |
|---|---|---|
| 2020 | 34,000 | 5,499 |
| 2021 | 34,000 | 3,630 |
| 2022 | 34,000 | 1,740 |
| 2023 | 14,000 | 395 |
| Totals | $ 116,000 | $ 11,264 |

257

## PROPOSED DEBT

The City of Salisbury anticipates issuing a Revenue Bond during FY2019-2020 for both water and wastewater capital projects. These projects include the Grants Creek wastewater treatment facility improvements, which consists of new head works, grit removal, flow equalization and pump stations; St. Luke's lift station and force main upgrades; water treatment plant residuals handling upgrades; and filter upgrades at the water treatment plant. The City plans to issue revenue bonds totaling $26,067,650 in the second half of FY2019-2020 for these projects. The first payment for this debt issuance is not anticipated to be paid until FY2020-2021.

## LEGAL DEBT MARGIN

As shown on the graph below, the City has maintained an ample legal debt margin. This margin is based on a debt limit of 8% of assessed valuation less total debt as required by North Carolina General Statutes. The margin allows for the incurring of proposed debt to finance the needed infrastructure projects and equipment as outlined in the CAPITAL IMPROVEMENT PROGRAM section. Furthermore, the City complies with the Debt Management Policy as defined in the FINANCIAL MANAGEMENT POLICIES.



**Computation of Legal Debt Margin at June 30, 2019:**

Debt limit: Total assessed value of $2,867,837,635 x 8%                           $ 229,427,011

Amount of debt applicable to debt limit:

| | | | |
|---|---|---|---|
| Total certificates of participation | | 23,380,000 | |
| Fibrant Communications Fund | 23,380,000 | | |
| Total capitalized lease obligation | | 12,410,372 | |
| General Fund | 10,448,502 | | |
| Water & Sewer Fund | 1,961,870 | | |
| Total amount of debt applicable to debt limit | | 35,790,372 | |

LEGAL DEBT MARGIN                                                                 $ 193,636,639

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 830 of 1126

## DIRECT AND OVERLAPPING DEBT

The table below shows the computation of direct and overlapping debt from the City and Rowan County. These amounts are as of June 30, 2018.

| Governmental Unit | Debt Outstanding | Estimated Percentage Applicable | Estimated Share of Overlapping Debt |
|---|---|---|---|
| Debt repaid with property taxes: Rowan County | $ 71,036,675 | 23.05% | $ 16,372,811 |
| City of Salisbury direct debt | | | 4,235,005 |
| Total direct and overlapping debt | | | $ 20,607,816 |

Sources: Assessed value data used to estimate applicable percentages and outstanding debt data provided by Rowan County Finance Department.

Note: Overlapping governments are those that coincide, at least in part, with the geographic boundaries of the city. This schedule estimates the portion of the outstanding debt of those overlapping governments that is borne by the residents and businesses of the City of Salisbury. This process recognizes that, when considering the government's ability to issue and repay long-term debt, the entire debt burden borne by the residents and businesses should be taken into account. However, this does not imply that every taxpayer is a resident, and therefore responsible for repaying the debt, of each overlapping government.



259

RETURN TO TABLE OF CONTENTS

# Budget Ordinance

# BUDGET ORDINANCE OF THE CITY OF SALISBURY FOR THE FISCAL YEAR BEGINNING JULY 1, 2019, AND ENDING JUNE 30, 2020

Be it ordained by the City Council of the City of Salisbury, North Carolina, as follows:

Section 1.     Appropriations

       That for the expense of the City Government and its activities for the fiscal year beginning July 1, 2019, and ending June 30, 2020, the amounts in the following subsections, or so much of each as may be necessary, are hereby appropriated:

(1)    That for said fiscal year there is hereby appropriated out of the GENERAL FUND the following:

| | |
|---|---:|
| City Council | $ 466,274 |
| Management and Administration | 1,153,286 |
| Communications | 472,156 |
| Human Resources | 1,394,337 |
| Financial Services | 1,418,467 |
| Business Services | 474,096 |
| Planning & Community Development | 2,181,762 |
| Information Technology | 1,532,828 |
| Development Services | 540,195 |
| Code Services | 386,067 |
| Downtown Development | 365,303 |
| Facilities Maintenance | 315,610 |
| Central City Buildings | 1,145,769 |
| Plaza | 598,138 |
| Police Services | 2,878,983 |
| Police Administration | 1,368,447 |
| Police Operations | 5,569,890 |
| Fire Department | 7,224,747 |
| Telecommunications | 664,867 |
| Traffic Operations | 258,328 |
| Street Lighting | 531,147 |
| Transportation | 633,564 |
| Engineering | 3,711,715 |
| Public Services Administration | 293,263 |
| Streets | 2,278,304 |
| Solid Waste | 1,647,662 |
| Waste Management - Other | 494,174 |
| Cemetery | 101,917 |
| Grounds Maintenance | 1,162,452 |
| Parks and Recreation | 1,525,627 |
| Fleet Management | 1,123,623 |
| Education | 40,000 |
| Fibrant Support | 2,400,000 |
| Contingency Expenses | 38,000 |
| Debt Service | 1,119,046 |
| TOTAL GENERAL FUND | $ 47,510,044 |

RETURN TO TABLE OF CONTENTS

(2)     That for said fiscal year there is hereby appropriated out of the WATER AND SEWER FUND the following:

| | |
|---|---:|
| Utilities Mgt. and Administration | $ 6,572,159 |
| Plant Operations-Water Treatment | 2,252,211 |
| Systems Maintenance | 6,798,178 |
| Environmental Services | 626,349 |
| Plant Operations-Wastewater Treatment | 4,461,997 |
| Meter Services | 715,898 |
| Water and Sewer Debt Service | 3,900,072 |
| TOTAL WATER AND SEWER FUND | $ 25,326,864 |

(3)     That for said fiscal year there is hereby appropriated out of the TRANSIT FUND for the purpose of operating Salisbury's Transit System, the sum of

$ 1,405,361

(4)     That for said fiscal year there is hereby appropriated out of the GENERAL FUND CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 2,318,296

(5)     That for said fiscal year there is hereby appropriated out of the WATER AND SEWER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 446,992

(6)     That for said fiscal year there is hereby appropriated out of the FIBRANT COMMUNICATIONS FUND for the operating Salisbury's Fiber Optic Network, the sum of

$ 3,858,000

(7)     That for said fiscal year there is hereby appropriated out of the STORMWATER FUND for the purpose of operating Salisbury's Stormwater management program, the sum of

$ 1,883,400

(8)     That for said fiscal year there is hereby appropriated out of the STORMWATER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 156,890

(9)     That for the 2019-20 Community Development Block Grant Entitlement there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes outlined within the grant, the sum of

$ 320,017

(10)     That for the Rental Rehab Fund there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes of performing housing rehabilitation and down payment assistance, the sum of

$ 152,778

Section 2.     Revenue Estimates

The City Council has and does estimate that the following revenues will be available during the fiscal year beginning July 1, 2019 and ending June 30, 2020:

General Fund:

| | | |
|---|---|---:|
| Taxes | $ | 22,141,484 |
| Unrestricted governmental | | 10,979,000 |
| Restricted governmental | | 3,790,301 |
| Charges for services | | 7,498,920 |
| Miscellaneous | | 576,793 |
| Other financing sources | | 2,523,546 |
| Total revenues and other financing sources | $ | 47,510,044 |

Water and Sewer Fund:

| | | |
|---|---|---:|
| Operating revenues | $ | 24,666,864 |
| Nonoperating revenues | | 250,000 |
| Other financing sources | | 410,000 |
| Total revenues | $ | 25,326,864 |

Transit Fund:

| | | |
|---|---|---:|
| Charges for services | $ | 132,750 |
| Intergovernmental revenues | | 639,047 |
| Other financing sources | | 633,564 |
| Total revenues and other financing sources | $ | 1,405,361 |

General Fund Capital Reserve Fund:

| | | |
|---|---|---:|
| Transfer from General Fund | $ | 1,988,290 |
| Nonoperating revenues | | 45,000 |
| Other financing sources | | 285,006 |
| Total revenues and other financing sources | $ | 2,318,296 |

Water and Sewer Capital Reserve Fund:

| | | |
|---|---|---:|
| Transfer from Water and Sewer Fund | $ | 414,992 |
| Miscellaneous | | 32,000 |
| Total revenues and other financing sources | $ | 446,992 |

Fibrant Communications Fund:

| | | |
|---|---|---:|
| Operating revenues | $ | 1,438,000 |
| Nonoperating revenues | | 20,000 |
| Other financing sources | | 2,400,000 |
| Total revenues | $ | 3,858,000 |

Stormwater Fund:

| | | |
|---|---|---:|
| Total revenues | $ | 1,883,400 |

Stormwater Capital Reserve Fund:

| | | |
|---|---|---:|
| Total revenues and other financing sources | $ | 156,890 |

Special Revenue Funds:
Entitlement Fund:

| | | |
|---|---|---:|
| Intergovernmental revenue | $ | 290,017 |
| Miscellaneous | | 30,000 |
| Total revenue | $ | 320,017 |

Rental Rehab:

| | | |
|---|---|---:|
| Total revenue | $ | 152,778 |

Section 3.        <u>Tax Levy</u>

There is hereby levied the following rates of Ad Valorem Tax on each one hundred dollars ($100.00) valuation of taxable property, as listed for taxes as of January 1, 2019 for the purpose of raising the revenue from current year's property tax, as set forth in the foregoing estimate of revenue, and in order to finance the foregoing appropriation, to wit:

<u>General Fund:</u>
(For the expense incident to the proper government of the City of Salisbury)

-- $        .7169
-- $        <u>.0027</u> (clerical error FY19)
-- $        .7196

<u>Municipal Service District:</u>
(To promote, encourage and assist in the revitalization and economic health and stability of the downtown area)

-- $        .176

The estimated Ad Valorem Tax income is based upon collection of the above Tax rates as applied to the valuation of $3,078,560,000 for General Fund purposes.

There is hereby levied a Municipal Vehicle Tax of $10.00 on each vehicle resident as authorized by General Statute 20-97.

There is hereby levied an Animal Tax of one dollar on each dog as authorized by General Statute 160A-212.

Section 4.        There is hereby levied a tax of 1.5% on gross receipts derived from retail short-term lease or rental of vehicles to the general public.  This tax will be levied, reported, and collected as established under Ordinance 2000-47 as authorized by General Statute 160A-215.1.

Section 5.        Appropriations hereinabove authorized and made shall have the amounts of the unearned portion of contracts at June 30, 2019 added to each appropriation as it applied in order to properly account for the payment against the fiscal year in which it is paid.

Section 6.        The City Manager is hereby authorized to make any budget amendments as may be required within each fund as long as the total appropriation for each fund does not change and contingency funds are not utilized.

Section 7.        Copies of this ordinance shall be furnished to the City's Finance Director, to be kept on file, for direction in the disbursement of City funds.

Section 8.        The following schedules and fees are hereby adopted and all references to these fees in the City Code of Ordinances are amended to reflect these new schedules and fees as appropriate:

| | Fee |
|---|---|

**ADMINISTRATION**

| | |
|---|---|
| Sale of Salisbury Code of Ordinances-soft book binder | $238.64 |
| Sale of Salisbury City Council meeting recording | $2 per CD |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1 |
| Copy of Reports/Files | Actual cost of supplies and mailing |

**COMMUNITY PLANNING SERVICES**

*Development Services*

| | |
|---|---|
| Zoning Board of Adjustment: | |
|     Administrative appeal | $300 |
|     Variance | $300 |
| Conditional District Petition or General Development Overlay: | |
|     Adoption | $1,000 |
|     Amendment | $750 |
|     Revisions | $50 |
| District Map & Text Amendment Petition | |
|     Land Development Ordinance Map Amendment (Rezoning) | $600 |
|     Land Development Ordinance Text Amendment | $600 |
| Vested Rights Extension | $600 without rezoning |
| Notifications/Mailing: | |
|     1 - 20 | $25 |
|     21 - 50 | $75 |
|     51 - 100 | $150 |
|     Greater than 100 | $300 |
| After-the-fact Certificate of Appropriateness (HPC) | $250 |
| Major Site Plan Review | $500 |
| Minor Site Plan Review | $150 |
| Alternate Methods of Compliance | $50 |
| Special Use Permit | $500 |
| Zoning Permit for New Single Family | $50 (House <5 DU) |
| Zoning Permit for New Multi-family | $150 |
| Zoning Permit for New Non-residential | $300 |
| Zoning Permit for Addition, Accessory, Upfit of Residential | $25 |
| Zoning Permit for Addition, Accessory, Upfit of Non-residential | $100 |
| Zoning Verification Letter | $60 |
| Predevelopment Permit for Site Grading (LIA) | $100 |
| Predevelopment Permit for Site Grading (HIA) | $300 |
| New Telecommunications Tower Special Use Permit Application | $5,000 |
| Height  Addition of Existing Telecommunications Tower Application | $1,500 |
| Sidewalk Dining Permit (Annually) | $10 |
| Special Event Permit | $50 |
| Temporary Sign Permit | $25 |
| Permit for Sign Panel / Face Change | $50 |
| Permit for New Wall, Canopy, Proj., Ground Sign | $100 |
| Temporary Use Permit | $50 |
| Temporary Construction Trailor | $25 |

RETURN TO TABLE OF CONTENTS

| | Fee |
|---|---|
| Tree Removal Permit | $10 |
| Home Occupation | $50 |
| Policy Plan Amendment | $1,000 |
| Payment in Lieu of Sidewalk Construction | $24 per linear foot |
| Standards Manual (includes zoning and subdivisions) | $20 |
| Annual Tax for Cable/Pipelines in Public Streets, Sidewalks, Alley, or Parking | $1 per foot annually |

*Code Enforcement*

| | |
|---|---|
| Nuisance abatement | Mobilization fee $250 + contractor & landfill costs |
| Removal of trash, overgrowth, trees, household items on the outside, demolitions or securing of buildings or any other nuisances identified by the Code of Ordinances. | Mobilization fee $250 + $100 for every hour or portion thereof + associated landfill fees |
| Second violation within 12 months by the same owner at the same location | Not less than $500 |
| Demolition or Moving Permit Application Fee | $50 |
| Failure to obtain a Demolition Permit | $200 |

**ENGINEERING**

Subdivision Review:

| | |
|---|---|
| Major Subdivision (Preliminary plat) | $200 + $10/lot |
| Minor Subdivision | $30 per lot |
| Exception plat | $20 |
| Special Exception | $200 |
| Street & alley closings filing fee | $500 |

Printed Maps

| | |
|---|---|
| Up to 11"x17" (ledger size) | $1 |
| 34"x44" (E size sheet) | $5 |
| City Street Map | $5 |
| Custom Map | $25 |
| Engineering Plan Review Fee (Utility Only - New Construction) | $200 |
| Engineering Plan Review Fee (Utility Only- Upfit) | $100 |
| DENR Delegated Water Permit | $200 |
| DENR Delegated Sewer Permit | $200 |
| Field Inspections of Water Lines | $1 per ft |
| Field Inspections of Sewer Lines | $1 per ft |

Media Charges

| | |
|---|---|
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |

**TRAFFIC OPERATIONS**

| | |
|---|---|
| Traffic Count | $15 per counter per day |
| Repair of traffic control devices-materials | Actual cost + 10% for handling |
| Repair of traffic control devices-labor | Hourly rate + fringe benefits |
| Repair of traffic control devices-use of bucket truck or paint machine | $50/hour |
| Repair of traffic control devices-use of service truck or small equipment | $9/hour |

266

## POLICE

| | Fee |
|---|---|
| Copies | $0.10 per copy/scanned page; |
| (No fee to victims of crime or traffic accidents for first copy | minimum of $1; |
| of a report, but charged for any additional copies) | $1 extra for mailing |
| Fingerprinting | $10 |
| Handicapped Parking Violation | $250 |
| Pool Hall Permits | $100 |
| Taxi permits - one time only | $15 |
| Parking ticket - illegal parking | $5 |
| Parking ticket - overtime parking (more than 2 hours) | $5 |
| False Alarms (Security and Fire): | |
| First Two False Alarms in 12 Month Period | Free from 1st Date |
| False Alarms 3 - 5 within 12 month period | $50 per Alarm |
| False Alarms 6 - 7 within 12 month period | $100 per Alarm |
| False Alarms 8 - 9 within 12 month period | $250 per Alarm |
| False Alarms 10 or more within 12 month period | $500 per Alarm |
| Media Charges | |
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |
| Parade, Picket Line, or Group Demonstration Permit Application Fee | $25 |

## FIRE

| | |
|---|---|
| HazMat/Material Recovery | Actual Cost including equipment |
| Copies of Reports (First report is free to victims) | $0.10 per copy/scanned page; minimum of $1 |
| Lifting Assistance | $250 per Call |
| Lifting Assistance Standby | $95 per Hour Stand-by |

SPECIAL OPERATIONAL USE PERMITS

Operational permits are required by the NC Fire Code to conduct the following types of operations. A permit fee will be charged for the following Special Operational Use Permits. These permits are not attached to normal procedures and are not covered under a General Inspection Use Permit or Fire Department Construction Permit. Tents and air supported structures requiring a construction permit will be included with the Special Operational Use Permit.

| | |
|---|---|
| Blasting Permit: | |
| 30 day permit | $100 |
| 2 day permit (48 hours) | $45 |
| Burning Permit: | |
| Commercial | $25 |
| Residential | No charge |
| Exhibit and Trade Show | $25 |
| Festivals (fairs, carnivals, etc.) | |
| Large Festival: | $175 |
| 1. Festival with an attendance of more than 6,000 on any given day or | |
| 2. Outdoor circus or carnival | |
| Small Festival: | $50 |
| 1. Festival with an attendance of 6,000 or less each day or | |
| 2. Indoor circus or carnival | |
| Firework/Pyrotechnic Display (per display) | $200 |

267

| | Fee |
|---|---|
| Fumigation or Thermal Insecticidal Fogging | $25 |
| Special Amusement Building | $25 |
| Tent or Air Supported Structures (Funeral Homes & tents less than 700 sq. ft. exempt) | $25 |
| Tent, Structure or Stand for Fireworks Sales: | |
|    21 day permit | $500 |
|    7 day permit | $200 |
| Other Not Listed | $25 |
| After Hours Inspection (inspections conducted outside of normal work hours) | $50 |
| *Late Application Fee | $50 |

*A fee will be added to certain Special Operational Use Permits if the application is not submitted 14 days prior to the event. The Special Operational Use Permit applications include Exhibit and Trade Shows; Large Festivals; Small Festivals; Fireworks Displays; Special Amusement Buildings; Tent or Air Supported Structures; and Tent, Structure or Stand for Fireworks Sales.

## FIRE DEPARTMENT CONSTRUCTION PERMITS

Construction permits are required by the NC Fire Code to install or modify the following systems or equipment. Any person that commences any work before obtaining the necessary permit will be charged double permit fees and subject to civil citations and being reported to the NC State Board of Examiners.

| | |
|---|---|
| Automatic Fire-Extinguishing System: | |
|    Installation | $60 |
|    Renovation/Modification | $50 |
| Automatic Sprinkler System: | |
|    Installation ($59 minimum) (per sq. ft.) | $0.01 |
|    Renovation/Modification | $50 |
| Standpipe System (Not part of a sprinkler system): | |
|    Installation | $50 |
|    Renovation/Modification | $50 |
| Fire Alarm and Detection System: | |
| (Includes devices tied into fire alarm system) | |
|    Installation ($59 minimum) (per sq. ft.) | $0.01 |
| Renovation/Modification | $50 |
| Door Locking Devices: | |
| (Access-controlled egress, delayed egress, & special locking devices) | |
|    Installation | $60 |
|    Renovation/Modification | $50 |
| Two-way Communication System: | |
| (Area of Rescue Assistance) | |
|    Installation | $60 |
|    Renovation/Modification | $50 |
| Fire Pumps and Related Equipment: | |
|    Installation | $60 |
|    Renovation/Modification | $50 |
| Private Fire Hydrants (per unit): | |
|    Installation | $60 |
|    Renovation/Modification | $50 |
| Compressed Gas Systems (Amounts exceed those listed in Table 105.6.9) | |
| Abandon, Remove, Place Temporarily out of Service, or Close | $50 |
| Flammable and Combustible Liquids Storage Tanks: | |
|    * Tank Installation- (per tank) | $60 |

268

| | Fee |
|---|---|
| Removal or Place out of Service- (per tank) | $50 |

\* If electrical circuitry is involved then an electrical permit must also be obtained

Hazardous Material Facility or Other Area:

| | |
|---|---|
| Abandon, Remove, Place Temporarily out of Service, or Close areas regulated by | $60 |

## MISCELLANEOUS TESTS, INSPECTIONS, AND SERVICES

Residential (Group R-3):

| | |
|---|---|
| Fire Flow Test | $200 |
| Special Inspection (Conducted during normal work hours) | $50 |
| Special Inspection (Requested by contractor outside normal work hours) (per hour) | $100 |
| Stand-by Firefighter (4 hour minimum) (per hour) | $25 |

Re-inspection fees will be charged to the permit applicant or holder of a General Inspection Use Permit beyond the first re-inspection when conducting inspections for fire code violations that have not been corrected:

| | |
|---|---|
| First non-compliance re-inspection | $150 |
| Second and all subsequent non-compliance re-inspections. (per re-inspection) | $200 |

Re-inspection fees will be charged to the permit holder of a Fire Department Construction Permit for the following: *Re-inspections due to work not being finished, corrections not being completed, or failure to cancel an inspection.* ......... $150

Reimbursement cost for stand-by fire protection services due to hazardous materials incidents or other emergencies:

| | |
|---|---|
| Engine or Ladder Company (per hour) | $100 |
| Incident Commander (per hour) | $25 |
| Incident supplies, fuel, overtime cost for staffing | Replacement Cost |

Plans Review:

Plans review shall be based on the following computations for construction :

A = Total Gross Building Floor Area of Construction

B = Fee per Square Foot (from table below)

Total Gross Building Floor Area of Construction (square feet)

| | |
|---|---|
| 0 - 5,000 | A x B = Permit Fee |
| 5,001 - 15,000 | (A x B x 0.75) + (1,250 x B) = Permit Fee |
| 15,001 and above | (A x B x 0.50) + (5,000 x B) = Permit Fee |

Building:

| | |
|---|---|
| Residential | $0.05 |
| Storage | $0.035 |
| Assembly | $0.06 |
| Institutional | $0.06 |
| Business | $0.06 |
| Mercantile | $0.05 |
| Hazardous | $0.05 |
| Factory/Industrial | $0.04 |
| Educational | $0.065 |

## PUBLIC SERVICES

### *Street Division*

| | |
|---|---|
| Installation and Removal of curbing, driveways, storm drains, and sidewalks | Actual Cost  plus 10% |

### *Solid Waste*

Bulky Item Collection Fees:

| | |
|---|---|
| Furniture (per Item) | $5 |
| White Goods (per Item) | $25 |
| Scrap Metal (per Pick-up Load) | $20 |

|  | Fee |
|---|---|
| Mattress | $20 |
| Box Springs | $10 |
| Miscellaneous Items (per Pick-up Load) | $25 |
| Items Requiring Use of Backhoe | $50 |
| Bulk Brush Removal Minimum Charge (applies to loads over a truck load) | $50 |

Charges for specific cases will be calculated by Public Works Director or designee based on site visit.

**All fees must be paid in advance of service.**

### Fleet Management

| | |
|---|---|
| Repair of Rowan Transit System Fleet and Trolley Fleet | $65.41/hour |
| Repair of Hazardous Material Van: | |
| Labor | $65.41/hour |
| Repair Parts | Actual Cost + 20% |
| Repair Sublet | Actual Cost + 15% |

### Cemetery

| | |
|---|---|
| Burial-adult | $900 |
| Burial-infant | $450 |
| Disinterment - Adult | $1,800 |
| Disinterment - Infant | $900 |
| Interments - two--one grave-adult | $950 |
| Interments - two--one grave-infant | $500 |
| Interment - Crematory remains | $450 |
| Interment - Crematory remains placed inside of marker or scattered | $25 |
| Interment - Mausoleum (City employee direct involvement) | $300 |
| Interment - Mausoleum (no involvement) | $25 |
| Funeral processions entering cemetery after 3:00 P.M. weekdays | $200 |
| Funeral processions entering cemetery on weekends | $300 |
| Funeral processions entering cemetery on holidays | $450 |
| Monument installation permit | $25 |
| Deed Change | $25 |
| Cemetery Lot Fee Schedule: | |
| Adult, City resident | $800 |
| Adult, non-City resident | $1,000 |
| Infant, City resident | $400 |
| Infant, non-City resident | $600 |
| Columbaria fees: | |
| Niche, City resident | $1,350 |
| Niche, non-City resident | $1,550 |
| Weekday Inurnment fee | $150 |
| Weekend Inurnment fee | $300 |

### Grounds Maintenance

| | |
|---|---|
| Cooperative tree planting on public right-of-way | Actual cost of tree + 10% |

RETURN TO TABLE OF CONTENTS

| TRANSIT | Fee |
|---|---|
| Individual Fares: | |
|    Regular- All Locations (no transfer fee) | $1.00 |
|    Reduced (Disabled, Senior Citizens, Medicare and College Students) | $0.50 |
|    Transfers & Children under 5 | FREE |
|    40 Ride pass: | |
|      Regular | $35 |
|      Reduced (Disabled, Senior Citizens, Medicare and College Students) | $17 |
|    ADA Paratransit System (all fares) | $2 |
|    ADA 40 Ride Pass | $70 |

**PARKS & RECREATION**

| | |
|---|---|
| City Park * | |
|   Room A or B | $40 per hour + $75 deposit |
|   Multi-purpose room | $75 per hour + $75 deposit |
|   Any room with kitchen | $10/ hr. Additional |
| Hall Gym | |
|   Meeting Room | $50 per hour + $75 deposit |
|   Gym | $70 per hour + $100 deposit |
| Civic Center | |
|   Weekend and Full Day Rental: | |
|    Multi-purpose room & kitchen - for first eight hours each day | $500 + $100 deposit/ $300 if serving alcohol |
|    Multi-purpose room, small room & kitchen - for first eight hours each day | $575 + $100 deposit/ $300 if serving alcohol |
|    Small meeting room only (per hour) | $75 per hour + $50 deposit |
|   Monday - Thursday Rentals: | |
|    Multi-purpose room & kitchen - four hour rental between 8 a.m. and 8 p.m. | $250 + $100 deposit/ $300 if serving alcohol |
|   Rental of any rooms after 8 p.m. | $75 per hour |
| Fred M. Evans Pool @ Lincoln Park (two hour minimum) | |
|   Two lifeguards | $50 per hour + $50 deposit |
|   Four lifeguards | $75 per hour + $50 deposit |
| Miller Center * | |
|   Computer Lab | $30 per hour + $75 deposit |
|   Multi-purpose room | $75 per hour + $75 deposit |
|   Meeting room | $40 per hour + $75 deposit |
|   Any room with kitchen | $10/ hr. Additional |
|   Note: *Three (3) hour minimum for rentals during non-operational hours | |
| Shelters & Gazebo Rentals: | |
|   Cannon Park Gazebo Rental    (Electricity Included) | $150 security deposit; |
|               (only available for groups 40 or less) | $50 (Refundable) |
|   Peace Haven Gazebo at City Park | $150 security deposit; $50 (Refundable) |

RETURN TO TABLE OF CONTENTS

| | Fee |
|---|---|
| Hurley Park Gazebo rental | $150 security deposit; $50 refundable |
| Robertson Eastern Gateway | $150 security deposit; $50 refundable |
| Bell Tower/ Temple Gazebo | $150 security deposit; $50 |
| **Advertising Fees** | |
|     Salisbury Community Park | $600 initial fee; $300 annual renewal |
|     Salisbury Greenway | $1000 - $5000 |
| **Athletic Fields** | |

Flat rate rentals will generally apply; the Director has authority to negotiate rates for major (regional/national) co-sponsored events.

| | |
|---|---|
| **Youth & Adult Softball/Baseball** | |
|     Fee | $20/ hr |
|     Additional per hour charge for lights | $25 |
|     Field Prep Fee | $60 |
|     Tournament Fees for Kelsey and Sports Complex (multiple teams/multiple games) | |
|         1 day (8 a.m. - 11 p.m.) per field | $150 |
|         1 day / 2 fields | $300 |
|         2 day / 2 fields | $600 |
|         Non-refundable deposit of 50% of day rate or $150 | |
|         Rate includes field preparation and lighting | |
|     Tournament Fees for Salisbury Community Park (multiple teams/multiple games) | |
|         1 day (8 a.m. - 11 p.m.) per field | $200 |
|         1 day / all fields | $1,000 |
|         2 day / all fields | $2,000 |
|         Non-refundable deposit of 50% of day rate or $200 | |
|         Rate includes field preparation and lighting | |
|     Additional preparation fee per field | $60 |
|     Inclement weather prep | |
|         Field Conditioner (per bag) | $15 |
|         Staff time (per hour per staff fee) | $40 |
| **Soccer** | |
|     Flat Fee | $25/hr |
|     Field Prep Fee | $60 |
|     Tournament Fees (prep $45) | |
|         1/2 day tournament/1 field (8 a.m. - 1 p.m.) 5 hrs. | $125 |
|         1 day tournament/1 field | $250 |
|         Rate Includes: 1 field & 1 field prep | |
| **Football** | |
|     Flat Fee | $25/hr |
|     Tournament Fees (prep $45) | |
| **Cross Country Prep Fee** | $150 |
| **Tennis** | |
|     Key card access | $5 |
|     Court Reservation (Two Courts - Max of Four) | $25 |

| Special Event Permits | Fee |
|---|---|
| 1 Day | $50 |

| Special Event Permits | |
|---|---|
| Gate Permit | $50/day |
| Concession Permit | $50/day |
| Vending Permit | $50/day |

***Park Avenue Community Center  ****

Multi-purpose room & kitchen (Kitchen is light use only-not Commerical)

| | |
|---|---|
| Non-profit organizations | $40 per hour + $50 deposit |
| 4 hours or less Rental | $70 per hour + $50 deposit |
| 4 hours + All Day Rental | $300 + $50 deposit |

Note: *Two (2) hour minimum for rentals


***West End  Community Center***

| | |
|---|---|
| Conference Room | $50/hr |

**UTILITY ENGINEERING**

Engineering, Consulting, and Technical Services

| | |
|---|---|
| Project Manager - Professional Engineer | $100/hr |
| Civil Engineer | $75/hr |
| Engineering Technician | $50/hr |
| Construction Inspector | $50/hr |
| Survey Field Crew (2 person) | $75/hr |
| Clerical | $25/hr |
| Set of Bid Documents, each | $50 |

Utility Location Maps

| | |
|---|---|
| Paper Document | $15 |
| Digital Format | |
| CD Disk, each | $20 |
| DVD Disk, each | $20 |
| Engineering Plan Review Fee (Water Only) | $200 |
| Engineering Plan Review Fee (Sewer Only) | $200 |
| Field Inspection of Water Lines | $1 per ft |
| Field Inspection of Sewer Lines | $1 per ft |

Xerox/blue prints:

| | |
|---|---|
| On paper up to 4 ft in length | $5 |
| On mylar up to 4 ft in length | $20 |

**BUSINESS AND FINANCIAL SERVICES**

| | |
|---|---|
| Accounts Receivable - Not billed on Utility bill (30 days past-due) | 1.5% per month |
| Accounts Receivable - Billed on Utility Bill (24 days after billing) | 1.5% per month |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1/ $1 extra for mailing |
| Copy of reports/files | Actual cost of supplies and mailing |

| TELECOMMUNICATIONS | Fee |
|---|---|
| Dispatch service: | |
|     Cost per unit | $10 |
|     Surcharge per radio for companies with less than 25 radios | $4 |
|     One-time hook-up (per radio) | $25 |
| Pager System Usage Fee: | |
|     Numeric or Alphanumeric | $15 |
|     One time hookup charge | $10 |
|     If agency uses a PC to page with | $7 |
| Radio Programming: | |
|     Programming charge | $35 |
|     ID Change Only | $20 |
|     Partial Map Build | $150 |
|     Fleet Map Build | $250 |
|     Radio Diagnostic | $90 |
|     Repair (Hourly rate) | $120 |
|     Hourly Travel Rate outside City Limits (from Customer Service Center) | $60 |
| Equipment Installation: | |
|     Cost per hour | $65.41 |
|     Parts | Actual Cost + 20% |

## SCHEDULE A
## CASH DEPOSITS

Charges in Schedule A shall be as authorized by Chapter 25, Article II, Section 25-32, of the City Code.

(a) Domestic consumer of water, dischargers of sewage, fibrant, residential owner-occupants   $150
including single family townhouses and condominiums shall be exempted, unless (e)
below applies

(b) Waste Collection and/or Stormwater Residential without water service   $75

(c) Commercial, industrial, and institutional recipient   $150
Local, state, and federal governments or agencies thereof shall be exempted.

(d) Consumers with more than one account at the same location shall be required to make only
one deposit if the customer has a good pay history.  Commercial or industrial customers who
operate multiple businesses under one corporate management shall be required to pay a
deposit for each business or industry.

(e) Any consumer or recipient of water, discharges of sewage, fibrant, waste collection   $150
and/or stormwater, that has previously been disconnected for non-payment or has
any outstanding balance for previous services with the city will be required to pay a deposit.

(f) Deposits shall be returned at termination of service less any unpaid rates and charges.

## SCHEDULE B
## METER INSTALLATION AND SEWER CONNECTION CHARGES

Charges in Schedule B shall be as authorized in Chapter 25, Article II, Section 25-33, of the City Code.

(a) Three-fourths-inch residential water tap:
- ¾" Water tap - SRU installed — $2,275
- ¾" Water tap - Developer installed — $350
- ¾" Water tap - Crescent — $1,150

(b) One-inch residential water tap — $2,675

(c) Irrigation taps are one-half the cost of regular taps and not subject to any discounts.

(d) All commercial water services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential water connections larger than 1", both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. Master meter installations required for private water or sewer systems shall be charged on the basis of material costs at the prevailing or established rates (See Chapter 22, Article I, Section 22-2 City Code).

(e) Four-inch sewer connections:
- 4" Sewer tap - SRU Installed — $1,975
- 4" Sewer tap – Developer Installed*: — $250
  *Note: Includes the Crescent Subdivision

(f) All commercial sewer services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential sewer services larger than four-inch, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at then prevailing or established rates. (See Chapter 22, Article I, Section 22-2 City Code).

(g) Disconnection/Reconnection fee for non-payment during business hours — $50

(h) Physical notification of non-payment of a utility bill or disconnection notice (hanging tag) — $50

(i) Turn on or off during business hours; shall be applied to utility bill if not prepaid — $50
Turn on or off after hours; shall be applied to utility bill if not prepaid — $100

(j) Unauthorized use of fire protection system — $100

(k) Fire protection system testing (per test) — $50

(l) Meter reinstallation charge (per meter) — $35

(m) Inspection fee (per connection)
- Water or sewer connection — $45
- Backflow — $45
- Re-inspection of either water, sewer, or backflow — $20

(n) Should a property owner request an existing service connection be replaced with a larger one, the charges scheduled above will apply in full.

(o) Payment of lump sum charges or charges based on estimated costs, as above, is a prerequisite to issuance of a building permit pursuant to Section 7-65 of the City code. Overpayments made as a result of overestimating costs will be reimbursed, and the City will invoice underpayments to the developer.

(p) The City's charge for a returned check or debit, as authorized in Section 25-34, shall be the maximum allowed by State law. This amount shall be applied to current utility bill, along with amount of the unpaid check. There will be no convenience fees charged on any credit/debit card payments.
Water Service renewal fee shall be charged on the basic labor, material, and overhead costs, not to exceed the fee of a residential ¾" Water top – SRU installed.

(q) Sewer Lateral Transfer (transfers from private to public): — $1,945
Sewer lateral transfer covers the expense of materials, equipment and labor to renew the existing tap from the edge of the property right-of-way to the public sewer system.
The fee is one-time only and once the work is performed, the ownership and responsibility to maintain the lateral downstream of the cleanout belongs to the City.
Payment, in full, must be received prior to commencing work.

275

(r) Private Sewer Lateral Repair (in ROW, lateral remains private):    Time & Materials
Private Sewer Lateral Repair covers the expense of materials,    not to exceed
equipment and labor to excavate and install a cleanout at the right-of-way    $1,975
of the private sewer lateral.  Once installed, the City can inspect the portion
of the sewer lateral and advise the property owner of the condition.  The property
owner can elect to transfer the lateral to the City with no refund of remaining
balance, or elect to receive a refund of the fee less time and materials.  Payment,
in full, must be received prior to commencing work; refund based on completion
of work and submittal of summary cost sheets.  Refund may take up to two weeks
to process.

(s) Recycling fee    $4.53/Month

(t) Landfill fee
    (1) Residential (per container)    $4.84/Month
    (2) Commercial (per container)    $8.62/Month

(u) Waste collection fee
    (1) Residential (per container)    $8.75/Month
    (2) Commercial (per container)    $11/Month
    (3) Removal of containers for nonpayment    $25

(v) Stormwater fee
    (1) Residential    $4/Month
    (2) Commercial/Industrial per ERU with a minimum of one ERU
    (Capped at $2,500/month)    $4/Month

(w) Unauthorized reconnection fee (tampering charge for disconnecting a meter that has been    $100
illegally reconnected after meter has been disconnected due to non-payment or illegally
connecting a meter in vacant status.)

(x) Locking Devices Cut or Damaged    $20

(y) Metering infrastructure (meters, meter boxes, yokes, endpoints, etc.) damaged through intentional or
deliberate action shall be charged on the basis of labor, material, equipment, and overhead costs at then
prevailing or established rates.  Accidental damage shall be charged at actual replacement costs of the
equipment.

## SCHEDULE C
## WATER SERVICE CHARGES

Charges in Schedule C shall be authorized by Chapter 25, Article II, Section 25-35, of the City Code.

Monthly Water Rates:

| Minimum charge per meter size | |
|---|---|
| 3/4" = | $4.15 |
| 1" = | $6.15 |
| 1-1/2" = | $9.47 |
| 2" = | $13.46 |
| 3" = | $26.10 |
| 4" = | $44.72 |
| 6" = | $95.92 |
| 8" = | $162.42 |
| 10" = | $255.52 |
| 12" = | $335.32 |
| 16" = | $667.82 |

Volume charge per 100 cubic feet:

| | |
|---|---|
| Raw water | $0.78 |
| Finished, potable water | $3.99 |
| Southern Power | $2.01 |

276

RETURN TO TABLE OF CONTENTS
## SCHEDULE D
## WATER SERVICE CHARGES FOR BULK RATE

Charges in Schedule D shall be as authorized by Chapter 26, Article II, Section 26-23 of the City Code.

(a) Nongovernmental customers may receive water in bulk lots. Such purchases, which shall be made at the 500 North Church Street, shall be conditioned upon an advance payment of one hundred and fifteen dollars ($115.00) per twenty-five thousand (25,000) gallon increment and shall be limited to a maximum of one-hundred thousand (100,000) gallons during any thirty (30) day period.

(b) Subject to the provisions of Sections 26-7 and 26-8, nongovernmental customers may purchase water directly from fire hydrants or other water outlets. Meters, however, will be placed on hydrants to allow accurate measurement for billing purposes. Arrangements shall be made with the utilities at least one week in advance to ensure availability and scheduling of equipment and manpower, all subject to applicable provisions of Schedules C and D, and an advance payment of one hundred and fifteen dollars ($115.00).

## SCHEDULE E
## SEWER SERVICE CHARGES

Charges in Schedule E shall be as authorized by Chapter 25, Article II, Section 25-37, of the City Code.

Monthly Sewer Rates:

| | | |
|---|---|---|
| (1) Minimum charge per meter size | 3/4" = | $4.54 |
| | 1" = | $6.82 |
| | 1-1/2" = | $10.62 |
| | 2" = | $15.18 |
| | 3" = | $29.62 |
| | 4" = | $50.90 |
| | 6" = | $109.42 |
| | 8" = | $185.42 |
| | 10" = | $291.82 |
| | 12" = | $383.02 |
| | 16" = | $763.02 |
| Volume charge per 100 cubic feet | | $5.31 |
| (2) Flat rate sewer charge | | $48.61 |

## SCHEDULE F
## SEWER SURCHARGE

Surcharges shall be as authorized by Chapter 25, Article II, Section 25-38 of the City Code Sewer Surcharge Rates for discharges into either the Town Creek or Grant Creek Wastewater Plants:.

(a) For Chemical Oxygen Demand (COD) in excess of six hundred (600.0) mg/l, the surcharge shall be at the rate of one-hundred fifty-four dollars and twenty cents ($154.20) per one thousand pounds.

(b) For Total Suspended Solids (TSS) in excess of three hundred (300.0) mg/l, the surcharge shall be at the rate of two-hundred seventy-two dollars and twenty-six cents ($272.26) per one thousand pounds.

(c) For Total Kjeldahl Nitrogen (TKN) in excess of forty (40.0) mg/l, the surcharge shall be at the rate of one-thousand eight hundred nineteen dollars and forty-eight cents ($1,819.48) per one thousand pounds.

Contract haulers of wastewater discharging at City treatment facilities will be assessed a charge of seventy-five dollars ($75.00) for up to two-thousand gallon load discharged, as defined in Chapter 25, Article II, Section 25-38.

Pretreatment Permit Fees shall be assessed at $250 for each permit.
Pretreatment Permit Modifications shall be assessed at $50 per industry request.

RETURN TO TABLE OF CONTENTS
**SCHEDULE G**
**ANALYTICAL TESTING**

Charges in Schedule G shall be as authorized by Chapter 25, Article II, Section 25-38, of the City Code.

| Test | Fee |
|------|-----|
| Coliform, P/A-Water | $30 |
| Nitrate (water) | $30 |

Parameters not listed please contact Environmental Services for quote

Section 9.        That this ordinance shall be effective upon its passage.



278

RETURN TO TABLE OF CONTENTS

# Glossary

# GLOSSARY OF TERMS

**ADA**
The commonly used abbreviation for the Americans with Disabilities Act.

**ACCRUAL ACCOUNTING**
A basis of accounting in which revenues and expenses are recorded at the time they are earned or incurred instead of when cash is actually received or disbursed. For example, in accrual accounting, revenue earned between June 1 and June 30, but for which payment was not received until July 12, is recorded as earned on June 30, rather than on July 12.

**ACH**
Abbreviation for Automated Clearing House Network which is an electronic funds-transfer system.

**ADOPTED BUDGET**
Term used to describe revenues and expenditures for the upcoming year beginning July 1 as adopted by the City Council.

**ALS**
Abbreviation for Advanced Life Support.

**AMI**
Abbreviation for Automated Meter Reading/Infrastructure. Refers to the reading of meters using a system of communication to communicate between the meter and the unit performing the "read".

**APPROPRIATION (BUDGETING)**
An authorization granted by the City Council to make budgeted expenditures and to incur obligations for purposes specified in the budget ordinances.

**ARRA**
Abbreviation for American Recovery and Reinvestment Act.

**ASE**
Abbreviation for Automotive Service Excellence.

**ASSESSED VALUATION**
A value established for real property for use as a basis for levying property taxes.

**BALANCED BUDGET**
Occurs when planned expenditures equal anticipated revenues. In North Carolina, it is a requirement that the budget submitted to the City Council be balanced.

**B/G**
Abbreviation for Buildings and Grounds.

**BMP**
Abbreviation for Best Management Practices.

**BOND FUNDS**
Resources derived from issuance of bonds for specific purposes and related Federal project grants used to finance capital expenditures.

280

**BOND REFERENDUM**
An election in which registered voters vote on whether the City will be allowed to issue debt in the form of interest-bearing bonds.

**BUDGET**
A comprehensive financial plan of operation for a specified period of time that matches all planned revenues and expenditures with various municipal services.

**BUDGET BASIS**
The accrual, cash or other basis of accounting adopted in the budget that has been approved by the City Council.

**BUDGET CALENDAR**
The schedule of key dates or milestones which the City follows in the preparation and adoption of the budget.

**BUDGET DOCUMENT (PROGRAM AND FINANCIAL PLAN)**
The official written statement prepared by the City staff reflecting the decisions made by the City Council in their deliberations.

**BUDGET MESSAGE**
A general discussion of the budget which provides the City Council and the public with a general summary of the most important aspects of the budget changes from previous fiscal years, City Council goals, and the views and recommendations of the City Manager.

**BUDGET ORDINANCE**
The schedule of revenues and expenditures for the upcoming fiscal year by fund which is adopted by the City Council each year.

**CAC**
Abbreviation for Community Appearance Commission.

**CAPITAL ASSETS**
Assets with an initial, individual cost of more than a certain amount and an estimated useful life in excess of two years. Minimum capitalization costs are as follows: buildings, $10,000; furniture and equipment, $5,000; infrastructure, $100,000; and improvements other than buildings or infrastructure, $5,000. All land is recorded as a capital asset without regard to any significant value.

**CAPITAL EXPENDITURES**
Monies spent on acquiring, constructing, or maintaining capital assets, such as land, infrastructure, buildings, vehicles, and equipment.

**CAPITAL IMPROVEMENTS**
Major construction, repair of, or addition to buildings, parks, streets, bridges and other City facilities. Capital Improvements projects cost $10,000 or more and have a useful life of more than three years.

**CAPITAL IMPROVEMENTS BUDGET**
The schedule of project expenditures for the acquisition and construction of capital assets for the current fiscal year.

281

**CAPITAL IMPROVEMENTS PROGRAM (CIP)**
The annually updated plan or schedule of project expenditures for public facilities and infrastructure (buildings, roads, etc.), with estimated project costs, sources of funding, and timing of work over a five-year period.

**CAPITAL OUTLAY**
A classification consisting of Capital Equipment and Capital Improvement.

**CAPITAL RESERVE FUND**
A special fund (also known as Equipment Replacement Fund) used as a clearing house for monies being transferred from General Fund, Water and Sewer Fund, Fibrant Communications Fund, and Stormwater Fund operations. Amounts based on the type, estimated life, and replacement costs of each piece of equipment are transferred from every department/division. From this fund, the City purchases equipment based on a replacement schedule and recommendations from Fleet Management, Information Technologies, Telecommunications, and Purchasing Divisions.

**CCF**
Abbreviation for 100 Cubic Feet of water.

**CD**
Abbreviation for Construction Documents or Certificates of Deposit.

**CDBG**
Abbreviation for Community Development Block Grant. A program that provides communities with resources to address a wide range of unique community development needs.

**CHEERWINE**
A cherry-flavored soft drink by Carolina Beverage Corporation of Salisbury, NC that has been produced since 1917.

**CMAQ**
Acronym for Congestion Mitigation and Air Quality. Improvement program designed to assist nonattainment and maintenance areas in attaining the national ambient air quality standards by funding transportation projects and programs that will improve air quality.

**CMW**
Abbreviation for Certificate of Minor Works.

**COA**
Abbreviation for Certificate of Appropriateness.

**COD**
Abbreviation for Chemical Oxygen Demand.

**COLUMBARIUM**
A room or building with niches for funeral urns to be stored.

**CONTINGENCY**

Funds appropriated by the City Council to cover unexpected costs.

**COST CENTER**

The smallest unit of activity or area of responsibility for which costs are accumulated.

**CTP GRANT**

Abbreviation for Community Transportation Program Grant. A funding source for the City's Mass Transit System.

**DEBT SERVICE**

The City's obligation to pay the principal and interest of all bonds and other debt instruments according to a pre-determined payment schedule.

**DEPARTMENT**

A major administrative division of the City that indicates overall management responsibility for an operation or a group of related operations within a functional area. A department usually has more than one program and may have more than one fund.

**DEPRECIATION**

The reduction in value of a capital asset over its estimated useful life. The City uses the straight-line method of depreciation over the useful life as determined by the asset class.

**DSI**

Abbreviation for Downtown Salisbury Incorporated. A component unit that promotes, enhances and manages the development of the central business district for the City.

**EDC**

Abbreviation for Economic Development Commission.

**EMS**

Abbreviation for Emergency Medical Services.

**ENCUMBRANCE ACCOUNTING**

The system under which purchase orders, contracts, and other commitments for the expenditure of monies are recorded in order to reserve that portion of the applicable appropriation.

**ENTERPRISE FUND**

A grouping of activities whose expenditures are wholly or partially offset by revenues collected from consumers in the form of fees or charges.

**EPA**

Abbreviation for Environmental Protection Agency. US agency that is charged with protecting human health and the environment.

**ERU**

Abbreviation for Equivalent Residential Unit.

283

**FERC**

Abbreviation for Federal Energy Regulatory Commission. Independent agency that regulates and oversees energy industries in the economic, environmental and safety interests of the American public.

**FIBRANT**

The enterprise fund implemented in FY2009 that provided high speed broadband services to the citizens of Salisbury.

**FISCAL YEAR (FY)**

The time period beginning on July 1 of a calendar year and ending on June 30 of the following calendar year. Budgeting is carried out on a fiscal year schedule.

**FIXED ASSETS**

Assets of a long-term character which are intended to be held or used, such as land, buildings, machinery, furniture, and other equipment. For financial purposes, a fixed asset has a purchase value of $5,000 or greater.

**FOG**

Acronym for Fats, Oils and Grease. Program that addresses the issue of blockages causing Sanitary Sewer Overflows (SSO).

**FRA**

Abbreviation for Federal Railroad Administration.

**FSE**

Abbreviation for Food Service Establishment.

**FTE**

Abbreviation for Full-Time Equivalent. The number of total hours worked divided by the maximum number Of compensable hours in a work year as defined by law.

**FTTH**

Abbreviation for Fiber to the Home. The delivery of a communications signal over optical fiber from the operator's switching equipment to a home or business.

**FUNCTION**

A group of related programs crossing organization (departmental) boundaries and aimed at accomplishing a broad goal or major service.

**FUND**

A fund is a fiscal and accounting entity with a self-balancing set of accounts.

**FUND BALANCE**

Amounts shown as fund balance represent monies which remain unspent after all budgeted expenditures have been made. North Carolina statutes dictate that a portion of fund balance is not available for appropriation in the following fiscal year.

**GAAP**

Acronym for Generally Accepted Accounting Principles which are the conventions, rules, and procedures necessary to describe accepted practice at a particular time.

**GALVANIZED**

Coated with a protective layer of zinc.

**GASB**

Acronym for Governmental Accounting Standards Board which is the source of generally accepted accounting principles used by state and local governments in the United States.

**GCWWTP**

Abbreviation for Grant Creek Wastewater Treatment Plant.

**GDP**

Abbreviation for Group Development Plans.

**GENERAL FUND**

The general operating fund of the city used to account for all financial resources except those required to be accounted for in another fund.

**GENERAL OBLIGATION (G.O.) BONDS**

Debt issued by the City, repayment of which is backed by full taxing power.

**GIS**

Abbreviation for Geographic Information System. Links the City to a city-wide database, including hardware, software, and added personnel. This system is utilized as an operational, day-to-day essential tool by City departments.

**GFOA**

Abbreviation for Government Finance Officers Association.

**GOAL**

A statement of broad direction, purpose or intent based on the needs of the community.

**GOVERNMENTAL FUNDS**

Those funds through which governmental functions are typically financed. The City has two governmental funds: General Fund and Special Revenue Fund.

**GPON**

Abbreviation for Gigabit Passive Optical Network.

**GREAT**

Acronym for Gang Resistance Education and Training. A police-led series of classroom lessons that teaches children how to resist peer pressure and live productive, drug and violence-free lives.

**G.S.**

Abbreviation for General Statute.

**HOME**

Acronym for Home Investment Partnership. A program that provides communities with resources to address a wide range of unique community development needs.

**HPO**

Abbreviation for High Performance Organization. A government working model.

285

**HRC**
Abbreviation for Human Relations Council.

**HUD**
Acronym for Department of Housing and Urban Development.

**HVAC**
Acronym for Heating, Ventilation, and Air Conditioning.

**I&I**
Abbreviation for Inflow and Infiltration.

**INCH MILE**
The length of pipeline in miles, multiplied by the diameter of the pipe in inches.

**INVESTMENT REVENUE**
Revenue earned on investments with a third party. The City uses a pooled cash system. Cash is pooled from all funds and invested in total. The interest earned is then allocated back to the individual funds by the average cash balance in that fund.

**INTERFUND TRANSFERS**
Amounts transferred from one fund to another.

**ISO**
Abbreviation for Insurance Services Office. An agency which rates fire protection and suppression abilities/capabilities of fire departments.

**IVR**
Abbreviation for Interactive Voice Response which is an automated telephone system technology that interacts with callers.

**JAG**
Abbreviation for the Justice Assistance Grant Program.

**LCP**
Abbreviation for Local Convergence Point.

**LEASE PURCHASE**
Method of financing used for acquisitions or improvements. Title to the property transfers to the City at the expiration of the lease terms.

**LLC**
Abbreviation for Limited Liability Company.

**MGD**
Abbreviation for Millions of Gallons per Day.

**MODIFIED ACCRUAL**
The basis of accounting for the City. Under this system, expenditures are recognized when encumbered, and revenues are recognized when they are collected.

286

**MPO**

Metropolitan Planning Organization is the officially designated body responsible for administrating the transportation planning process required under Federal Law.

**MS4**

Abbreviation for Municipal Separate Storm Sewer System. System of conveyances designed or used to collect stormwater (e.g. storm drains, pipes, ditches).

**MSD**

Abbreviation for Municipal Service District which is a financing mechanism used to provide revenue for a variety of services that enhance existing city services.

**MUTCD**

Abbreviation for Manual on Uniform Traffic Control Devices.

**NCBCC**

Abbreviation for North Carolina Building Codes Council. A board appointed by the Governor that adopts and amends the NC State Building Codes as authorized by G.S. 143-138.

**NCDENR**

Abbreviation for North Carolina Department of Environment and Natural Resources.

**NCDEQ**

Abbreviation for North Carolina Department of Environmental Quality.

**NCDOT**

Abbreviation for North Carolina Department of Transportation.

**NCDOL**

Abbreviation for North Carolina Department of Labor.

**NCLM**

Abbreviation for NC League of Municipalities. A nonpartisan association of municipalities in North Carolina that strives to enhance the quality of life in municipalities through excellent municipal governance.

**NET ASSETS**

The difference between the City's total assets and total liabilities. Measuring net assets is one way to gauge the City's financial condition.

**NIOSH**

Acronym for National Institute for Occupational Safety and Health.

**NOC**

Acronym for Network Operations Center. A division of the Fibrant Communications Fund.

**NOV**

Abbreviation for Notice of Violation.

**NOW**

Acronym for Negotiable Order of Withdrawal account.

**NPDES**

Abbreviation for National Pollutant Discharge Elimination System.  Permit program authorized by the Clean Water Act that controls water pollution by regulating point sources that discharge pollutants into waters of the US.

**NTU**

Abbreviation for Nephelometric Turbidity Unit.  A measure of the cloudiness of a liquid.

**OBJECTIVE**

A statement of specific direction, purpose or intent to be accomplished by staff within a program.

**OPERATING BUDGET**

The City's financial plan which outlines proposed expenditures for the coming fiscal year and estimates the revenues which will be used to finance them.

**OPERATING FUNDS**

Resources derived from recurring revenue sources used to finance ongoing operating expenditures and pay-as-you-go capital projects.

**OSHA**

Acronym for Occupational Safety and Health Administration.  An agency of the US Department of Labor to prevent work-related injuries, illnesses and deaths by issuing and enforcing standards for workplace safety and health.

**PARTF**

Acronym for Parks and Recreation Trust Fund.  A grant to local governments for parks and recreation projects to serve the public.

**PERFORMANCE MEASURES**

Descriptions of a program's effectiveness or efficiency.

**PFT**

Abbreviation for Permanent Full-time.  Full-time employee with benefits.

**PIT**

Acronym for Police Interdiction Team.  Special Operations Division of the Police Department.

**POWELL BILL FUND**

Funding from the state, as a direct appropriation, which is restricted for use on maintenance of local streets and roads, primarily used for streets resurfacing.

**PPT**

Abbreviation for Permanent Part-time.  Part-time employee working <1000 hours annually with benefits.

**PRODUCTIVITY**

A measure of the increase of service output of City programs compared to the per unit of resource input invested.

**PROGRAM**

An organized set of related work activities, which are directed toward accomplishing a common goal. Each City department is usually responsible for a number of related service programs.

**PROPERTY TAX RATE**

The rate at which real and personal property in the City is taxed in order to produce revenues sufficient to conduct necessary governmental activities.

**PROPERTY TAXES (AD VALOREM TAXES)**

Taxes paid by those owning property in the City. These taxes are based on assessed value.

**PT**

Abbreviation for Part-Time Employee.

**RESERVE**

A portion of fund balance earmarked to indicate 1) that it is not available for expenditure, or 2) is legally segregated for a specific future use.

**RESOURCES**

Assets that can be used to fund expenditures. These can be such things as Property Taxes, Charges for Service, Beginning Fund Balance or Working Capital.

**RESOLUTION**

A formal expression of the opinion or will of the City Council adopted by a vote.

**REVENUE**

Income received from various sources used to finance government services; for example, sales tax revenue.

**REVENUE BONDS**

Bonds payable from a specific source of revenue and which do not pledge the full faith and credit of the issuer.

**ROW**

Acronym for Right of Way.

**SAFER GRANT**

Acronym for Staffing for Adequate Fire and Emergency Response Grant.

**SCADA**

Acronym for Supervisory Control and Data Acquisition.

**SERVICE LEVEL**

Measurement of services provided by the City to the public.

**SIU**

Abbreviation for Significant Industrial User.

**SNAG**

Acronym for Salisbury Neighborhood Action Group.

289

**SPECIAL REVENUE FUND**

This fund accounts for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes.  The City maintains one Special Revenue Fund – Community Development Fund.

**SRU**

Abbreviation for Salisbury Rowan Utilities.

**SUPER NOW**

A Super NOW account is a demand deposit account that offers a higher interest rate than a NOW (negotiable order of withdrawal) account.

**SVCS**

Abbreviation for services

**SWAY**

Acronym for the Salisbury Way which defines our culture of excellent service always.

**TAP**

Acronym for Transportation Alternative Program. TAP is a reimbursable federal aid funding program for transportation-related community projects that strengthen the intermodal transportation system.

**TCWWTP**

Abbreviation for Town Creek Wastewater Treatment Plant.

**TDA**

Abbreviation for Tourism Development Authority.

**TFT**

Abbreviation for Temporary Full-time.  Temporary employee working 40 hours per week seasonally with no benefits.  Generally summer employees.

**TKN**

Abbreviation for Total Kjeldahl Nitrogen.

**TMDL**

Abbreviation for Total Maximum Daily Loads.  TMDL is a calculation of the maximum amount of a pollutant that a waterbody can receive and still meet water quality standards.

**TPT**

Abbreviation for Temporary Part-time.  Part-time employee working less than 1,000 hours annually with no benefits.

**TSS**

Abbreviation for Total Suspended Solids.

**USDOJ**

Abbreviation for United States Department of Justice.

**UTILITY FRANCHISE TAX**

A tax on public service businesses, including businesses that engage in transportation, communications, and the supply of energy.

**VENTURIS**
A short tube with a constricted throat used to determine fluid pressures and velocities by measurement of differential pressures generated at the throat as a fluid traverses the tube.

**VHF**
Abbreviation for Very High Frequency which is the designation for the range of radio frequency electromagnetic waves (radio waves) from 30 to 300 megahertz.

**WBTV**
A CBS-affiliated television station licensed to Charlotte, NC.

**WWTP**
Abbreviation for Wastewater Treatment Plant.



291

# 2020-2021 Budget

# THE CITY OF

# Salisbury

## — North Carolina —

*Adopted Budget*
*Fiscal Year Ending June 30, 2021*

# CITY OF SALISBURY
# NORTH CAROLINA

## 2020-2021 BUDGET
**For the Year Ending June 30, 2021**



**MAYOR AND CITY COUNCIL**

**Karen Kirks Alexander - Mayor**

**Al Heggins - Mayor Pro-tem**                    **David B. Post**

**Tamara Sheffield**                              **William B. Miller**

**CITY OFFICIALS**

**W. Lane Bailey**                                **Zack Kyle**
**City Manager**                                  **Assistant City Manager**

**Budget Prepared By**
**Shannon Moore – Finance Director**
**S. Wade Furches – Finance Manager**
**Anna R. Bumgarner – Senior Management Analyst**
**Kaley Sink – Management Analyst**
**Evans Ballard – Budget & Benchmarking Analyst**
**Gayla Long – Purchasing Coordinator**
**Mark D. Drye – Senior Management Analyst**
**City Management Team**



GOVERNMENT FINANCE OFFICERS ASSOCIATION

# *Distinguished Budget Presentation Award*

PRESENTED TO

## City of Salisbury

### North Carolina

For the Fiscal Year Beginning

**July 1, 2019**

*Christopher P. Morrill*

Executive Director

*This award has been received since the Budget Year beginning July 1, 1992 (Fiscal Year 1992-1993)*

The Government Finance Officers Association of the United States and Canada (GFOA) presented a Distinguished Budget Presentation Award to the City of Salisbury, North Carolina for its annual budget for the fiscal year beginning July 1, 2019 (Fiscal Year 2019-2020).

In order to receive this award, a governmental unit must publish a budget document that meets program criteria as a policy document, as an operations guide, as a financial plan, and as a communications device.

The award is valid for a period of one year only. We believe our current budget continues to conform to program requirements, and we are submitting it to GFOA to determine its eligibility for another award.

# THE CITY OF SALISBURY'S
## FY 2020-21 BUDGET
## TABLE OF CONTENTS

**PAGE**

**CITY MANAGER'S BUDGET TRANSMITTAL MESSAGE**......................................................1
  Special Projects for FY 2020-21 ...............................................................................1
  Special Community Organization Groups Appropriations for FY 2020-21 ...............21
  Holiday Schedule FY 2020-21 .................................................................................22

**SECTION I - INTRODUCTORY SECTION**
  FY 2020-21 General Fund - Revenue and Expenditure Graphs.................................24
  City Revenues and Expenditures Graphs ..................................................................25
  Budget Summary.....................................................................................................26
  Summary of Interfund Transfers .............................................................................26
  Summary of Revenues and Expenditures .................................................................27
  Summary of Capital Expenditures ...........................................................................29
  Revenue Assumptions for FY 2020-21.....................................................................29
  Trend Monitoring...................................................................................................31
  Other Revenue Trends ............................................................................................32

**SECTION II - FINANCIAL MANAGEMENT AND BUDGET PROCESS**
  Financial Management Program and Systems ..........................................................34
  Financial Management Policies ...............................................................................37
  Budgets and Budgetary Accounting.........................................................................39
  Goal Setting and Budgetary Process ........................................................................39
  Goal Setting/Budget Cycle......................................................................................40
  FY 2020-21 Budget Calendar ..................................................................................41

**SECTION III - CITY OVERVIEW**
  Facts and Information.............................................................................................44
  Miscellaneous Statistics ..........................................................................................48
  Assessed Value of Taxable Property.........................................................................49
  Schedule of Principal Taxpayers…...........................................................................49
  Schedule of Principal Employers .............................................................................50
  Demographic and Economic Statistics .....................................................................50
  List of Principal Officials.........................................................................................51
  Organization Chart.................................................................................................52
  Summary of Positions .............................................................................................53
  Graph - General Fund Full-Time Employees per 1000 Population.............................54
  Relationship Between Functional Areas and Funds ..................................................55
  Program Matrix of FY 2020-21 Budget....................................................................55

**SECTION IV - GENERAL FUND**
  Statement of Revenues and Other Financing Sources ..............................................56
  Budget Summary....................................................................................................57
  City Council ...........................................................................................................61
  Management and Administration.............................................................................63
  Communications ....................................................................................................65
  Human Resources ..................................................................................................67
  Information Technologies ........................................................................................70
  Financial Services ..................................................................................................72
  Customer Service ...................................................................................................75

# TABLE OF CONTENTS        PAGE

Planning and Community Development ....................................................................................77
Development Services ............................................................................................................79
Code Enforcement ..................................................................................................................81
Downtown Development ..........................................................................................................83
Traffic Operations ...................................................................................................................85
Central City Buildings .............................................................................................................87
Plaza .......................................................................................................................................89
Police Administration ..............................................................................................................90
Police Support Services…………..........................................................................................94
Police Field Operations ..........................................................................................................97
Fire .......................................................................................................................................100
Telecommunications .............................................................................................................104
Facilities Maintenance……...................................................................................................106
Street Lighting……...............................................................................................................108
Engineering……...................................................................................................................109
Public Works Administration………....................................................................................111
Streets……...........................................................................................................................113
Waste Management – Other .................................................................................................118
Cemetery……......................................................................................................................120
Solid Waste ..........................................................................................................................122
Grounds Maintenance ..........................................................................................................124
Parks and Recreation............................................................................................................126
Fleet Management. ................................................................................................................130
Fibrant Support. ....................................................................................................................132
Transportation……................................................................................................................132
Education……......................................................................................................................133
Contingency Expenses……..................................................................................................133
Debt Service……..................................................................................................................134

**SECTION V - GENERAL FUND CAPITAL RESERVE FUND**
Statement of Revenues and Other Financing Sources ........................................................136
Budget Request……............................................................................................................137
Capital Outlay……..............................................................................................................138

**SECTION VI – WATER AND SEWER FUND**
Statement of Revenues and Other Financing Sources ........................................................142
Budget Summary...................................................................................................................143
Utilities Administration ..........................................................................................................145
Plant Operations - Water Treatment ....................................................................................148
Systems Maintenance...........................................................................................................150
Environmental Services ........................................................................................................153
Plant Operations -Wastewater Treatment ...........................................................................155
Meter Services ......................................................................................................................158
Debt Service ………..............................................................................................................160

**SECTION VII - WATER AND SEWER CAPITAL RESERVE FUND**
Statement of Revenues and Other Financing Sources ........................................................162
Budget Request……............................................................................................................163
Capital Outlay……................................................................................................................164

**SECTION VIII - TRANSIT FUND**
    Statement of Revenues and Other Financing Sources .................................................... 166
    Budget Summary ............................................................................................................ 167
    Transit Administration .................................................................................................... 169
    Transit Operations .......................................................................................................... 172
    Transit Capital Outlay .................................................................................................... 173
    Transit ADA …............................................................................................................... 175

**SECTION IX – FIBRANT COMMUNICATIONS FUND**
    Statement of Revenues and Other Financing Sources .................................................... 176
    Budget Summary ............................................................................................................ 177

**SECTION X – FIBRANT COMMUNICATIONS CAPITAL REVENUE FUND**
    Statement of Revenues and Other Financing Sources .................................................... 180
    Budget Request ............................................................................................................... 181

**SECTION XI – STORMWATER UTILITY FUND**
    Statement of Revenues and Other Financing Sources .................................................... 182
    Budget Summary ............................................................................................................ 183
    Stormwater Administration and Engineering ................................................................. 185
    Street Cleaning…............................................................................................................ 187
    Storm Drainage…............................................................................................................ 188
    Leaf Collection…............................................................................................................ 189

**SECTION XII – STORMWATER CAPITAL RESERVE FUND**
    Statement of Revenues and Other Financing Sources .................................................... 190
    Budget Request ............................................................................................................... 191

**SECTION XIII – SPECIAL REVENUE FUNDS**
    Statement of Revenues and Other Financing Sources .................................................... 192
    Budget Request ............................................................................................................... 193

**SECTION XIV - INTERNAL SERVICE FUNDS**
    Financial Plan…............................................................................................................. 194

**SECTION XV - CAPITAL IMPROVEMENT PROGRAM**
    Capital Improvement Plan .............................................................................................. 196

**SECTION XVI - DEBT MANAGEMENT PROGRAM**
    Outstanding Debt ............................................................................................................ 220
    Legal Debt Margin Graph ............................................................................................... 224
    Legal Debt Margin Calculation ...................................................................................... 224
    Direct and Overlapping Debt .......................................................................................... 225

**SECTION XVII - BUDGET ORDINANCE**
    Budget Ordinance of the City of Salisbury ................................................................... 226

**SECTION XVIII - GLOSSARY**
    Glossary of Terms .......................................................................................................... 244

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 870 of 1126



RETURN TO TABLE OF CONTENTS



**May 19, 2020**

**BUDGET MESSAGE FISCAL YEAR 2020-21**
**July 1, 2020 – June 30, 2021**

Mayor Alexander and City Council:

I am pleased to present you with my recommended budget for FY20-21. This has proven to be one of the most challenging budgets to prepare and with the impact of COVID-19, the challenge was certainly exacerbated. We will not see the financial impacts from the COVID-19 pandemic for several months, but we know revenue will be impacted. We have tried to be conservative with our estimates in preparing the proposed budget. We were already facing challenges with expenditures outpacing revenues and projections, but we could not have anticipated a global pandemic.

In order to balance the budget, deep cuts have been made to departmental budgets and approximately $1.25 million in one-time capital projects has been deferred this year. The construction of Fire Station 3 which was scheduled to start next fiscal year has also been delayed. We have also deferred some vehicle replacements but will need to consider issuing debt for the purchase of fire trucks and other capital in the coming year. The General Fund contributions to the Transit Fund and Broadband Fund continue to be a challenge. $3,000,000 is budgeted to be transferred from the General Fund to the Broadband Fund with the hope that as the economy rebounds from COVID-19, revenues will increase and the transfer can be reduced. We have also capped the transfer from the General Fund to the Transit Fund at $600,000. Receipt of CARES Grant funds will provide relief but a change to routes is necessary to make the Transit fund sustainable.

One bright spot during these bleak times is the construction of Bell Tower Green. Funds have been included in the proposed budget for the City to staff the park when completed. This has been an incredible grassroots project and would not have been possible without generous donations from private citizens and groups. I am confident Bell Tower Green will be a source of pride and a place to bring the community together for years to come.

Understanding the economic challenges of our community, I am recommending we maintain the current tax rate of $0.7196 for FY20-21. We have done the best we can to prevent cuts to service, but the reality is some areas have been cut more than others in order to balance the budget. **ATTACHMENT A** shows the value of one cent on our tax rate in comparison to neighboring communities.

1

I am also recommending that our Capital Improvement Plan (CIP) be discontinued until a later date. With the uncertainties we face there is no way to move forward with the existing plan, and I believe our priorities will change once we come through the pandemic and begin a new normal. One major capital project that will have to be addressed after next fiscal year is the construction of a second platform at the Depot. We have committed to the project and will continue to review funding options to meet our commitment.

**GENERAL FUND EXPENDITURES**

We are certain revenues will be much lower as we move into the new fiscal year. Plans are being developed to address a worst case scenario if the revenues should be even lower than anticipated. The plan will help us determine how we move forward if the revenues are drastically lower and/or a second wave of the virus hits in the fall. It is my sincere hope that those plans are never needed, but we will be prepared for the worst if necessary. **ATTACHMENT B**

This year, I am not recommending a Cost of Living Adjustment (COLA) or merit increase for employees. We have outstanding employees and the lack of an increase is no reflection on their performance or value. I am proud of the work our employees have done to provide services during challenging times, and I am hopeful that if the economy rebounds from COVID-19 there will be an opportunity to recognize employees. There were existing challenges in personnel costs regarding mandated increases to the North Carolina Retirement System and those have been addressed in the proposed budget.

Because of sound financial management in previous years, our General Fund fund balance is able to absorb the revenue loss anticipated in the economic impact of COVID-19. We are currently at approximately 33%, which is well above the Local Government Commission minimum recommendation of 8%. Although Fund Balance has been appropriated in the current fiscal year budget, staff is working hard to avoid using those funds if possible. There are several large projects included in the FY20-21 budget with four of the projects having grants or offsetting revenues. The projects without offsetting revenue will be delayed until we have the funding to move forward. These large projects include:

- Brenner Ave Sidewalk & Intersection Improvements C-5603H $125,000
- Grants Creek Greenway EB-5619 $250,000
- Old Concord Rd Sidewalk C-5603D $120,000
- Newsome Rd Bike Lanes/Sidewalk C-5160 $1,579,394
- South Long St and Inness St Traffic Calming $200,000
- Neighborhood Revitalization Program $200,000
- Fisher Street Bridge and Ellis Street Bridge $215,000
- Plaza Tuckpoint and structural waterproofing of north wall $125,000
- Plaza Roof Replacement $199,192
- Hall Gym Roof Replacement $275,655

As we have seen in the past year, Solid Waste has become a challenge due to the instability of the markets for recyclables. Salisbury is one of the few municipalities in the region whose curbside collection program includes waste, single stream recycling, and limb and yard waste. For the

2

curbside collections program to continue to be self-sustaining, I recommend a fee increase of $0.94 per month, from $18.12 to $19.06 for residential curbside collection sites with one waste container and one recycling container. Through cuts in the department we have been able to reduce the increase in landfill and solid waste fees so that no additional increase is passed on to the customer.

The Municipal Service District (MSD) has a separate tax rate of $.176, and I recommend maintaining the current rate. This will assist in promoting substantial projects such as the Empire Hotel.

**WATER/SEWER UTILITY FUND**

Salisbury-Rowan Utilities (SRU) remains committed to its mission to provide high quality water and wastewater service to our customers throughout Rowan County while providing excellent customer service to our rate payers and our community. Public health is, and always will be, our top priority. With many customers facing financial insecurities and as more precautions are taken to protect communities from COVID-19, SRU assures customers that the utility will continue provide clean drinking water to serve their everyday needs.

Major facility upgrades, as well as rehabilitation and replacement projects, are continuing via SRU's 10-Year Capital Improvement Plan (CIP), which prioritizes and forecasts future capital needs. City Council approved the revenue bond financing of two large capital projects at the Water Treatment Plant and Grants Creek Wastewater Treatment Facility; both projects will be under construction this summer. Complementing the CIP is an asset management program for our water and wastewater treatment facilities that assists in scheduling preventive maintenance, as well as identifying necessary upgrades and replacements.

SRU is continuing to implement a multi-year effort to rehabilitate aging gravity sewer lines throughout the system in an effort to reduce inflow and infiltration (I&I). I&I is storm water or groundwater that enters the sanitary sewer system through cracks, joints, manholes, broken cleanouts and/or cross-connections. High levels of I&I increase treatment costs, impact capacities both in the collection system and at the treatment plant, and have the potential to cause sanitary sewer overflows (SSOs). SRU conducts system-wide flow monitoring of the collection system in order to prioritize rehabilitation efforts. Funding for sewer rehabilitation is projected to increase each year in the CIP in an effort to further reduce I&I and prevent SSOs.

SRU has been fully utilizing Advanced Metering Infrastructure (AMI) since the implementation project was completed in 2018. With AMI, customers have the ability to monitor water usage via a free web-based customer service tool called Eye on Water.

Although we are focused on maintaining fair and equitable rates for our consumers, it is an ongoing challenge to treat our water and wastewater while still complying with state and federal regulations and delivering excellent service. As a result, I am recommending a 1.83% water and sewer increase based on the Consumer Price Index for urban consumers for the South Region (CPI-U). An average monthly residential water and sewer utility bill, for a customer using 4,000 gallons, would be $59.43 (an increase of $1.02 or about 3.4 cents per day). **ATTACHMENT C.**

3

**STORMWATER FUND**

Stormwater fees were restructured two years ago to provide more equitable rates between residential and commercial accounts. This year I am proposing rate increase of $.08 to offset inflation and to provide funds for stormwater projects to reduce flooding and pollution to maintain compliance with our existing NPDES permit. One of the larger stormwater projects in the proposed budget is the McCoy Road Project which is anticipated to cost $356,469. **ATTACHMENT D**

**FIBRANT FUND**

The public/private partnership Salisbury has entered into with Hotwire Communications has completed its first year. Although, there have been challenges in transitioning the utility, I had anticipated the coming year to be stable and productive. Unfortunately, Hotwire is experiencing the same economic uncertainties and challenges associated with COVID-19 that other businesses face. The impact on revenues is not yet known. The recommended budget includes $300,000 in principal debt payment toward the inter-fund loan to the Water & Sewer Fund, plus 1% interest. Last year we received a settlement that allowed the General Fund contribution to be reduced. We had anticipated being able to reduce the amount of the transfer incrementally each year, but under current circumstance the General Fund contribution will return to $3 million in FY20-21 in order to balance the fund.

**TRANSIT FUND**

We have discussed the need to revise existing routes, and the proposed budget eliminates the Spencer and East Spencer routes in order to serve unserved areas within our City limits. If these communities, including Rowan County, would like to work with us as contributing partners we can explore what that partnership may entail. While the majority of funding for Transit is provided through Federal Grants and State Grants, the General Fund contribution for FY20-21 is $600,000. The recent announcement of a CARES Grant in the amount of $959,697 will provide temporary relief, but the route revisions are needed for the fund to be sustainable.

In closing, I want to thank the Management Team and staff for their assistance in preparing this year's budget. It has not been easy given the circumstances, but everyone understands we are in unprecedented times and has stepped up to the challenge. I would especially like to thank Finance Director Shannon Moore and Budget & Senior Management Analyst Anna Bumgarner for their hard work. Our Management Team is committed to working with you to provide innovative and creative solutions that allow us to develop a budget that meets the needs of our community and the goals of City Council.

Respectfully Submitted,

W. Lane Bailey
City Manager

4

RETURN TO TABLE OF CONTENTS

**ATTACHMENT A – GENERAL FUND**

<u>Value of 1 cent on the tax rate based on 2019 CAFR:</u>

| | | |
|---|---|---|
| Statesville | $305,775 | |
| ***Salisbury*** | ***$310,738*** | *FY21 Budget* |
| Kannapolis | $405,080 | |
| Mooresville | $648,827 | |
| Concord | $1,141,954 | |

5

**ATTACHMENT B**

| 401k Reductions (non-sworn law enforcement) | | | | |
|---|---|---|---|---|
| | **1%** | **2%** | **3%*** | |
| General Fund | $125,193 | $250, 387 | $375,581 | |
| Stormwater Fund | $4,170 | $8,339 | $12,509 | |
| Water/Sewer Fund | $45,408 | $90,817 | $136,225 | |
| Transit Fund | $4,699 | $9,397 | $14,096 | |
| | | | | |

*The City currently contributes 3% and if this option is chosen no contribution would be made

| Furlough (1 day every other payroll cycle) | | | | | |
|---|---|---|---|---|---|
| | | **All** | | **Non-Essential** | |
| | **Each Day** | **Annual (13 Days)** | | **Each Day** | **Annual (13 Days)** |
| General Fund | $67,404 | $876,255 | | $35,082 | $456,067 |
| Stormwater | $1,931 | $25,103 | | | |
| Water/Sewer Fund | $18,287 | $237,734 | | $15,111 | $196,439 |
| Transit Fund | $2,285 | $29,700 | | $1,353 | $17,591 |

Essential employees who worked regular schedule during Governor Cooper's Shelter in Place Order and were not platooned:

| General Fund | Police, Fire, Sanitation |
|---|---|
| Water/Sewer Fund | Plants, Labs |
| Transit | Operators |

If both measures are enacted there will be an overlap of funds.

6

**ATTACHMENT C – SALISBURY-ROWAN UTILITIES**

| | Municipality | Service Population | No. of Water Connections | Water | Sewer | Total | |
|---|---|---|---|---|---|---|---|
| 1 | Town of East Spencer | 1,550 | 793 | $47.29 | $56.30 | $103.59 | |
| 2 | Town of Landis   (Electric City) | 3,148 | 1,551 | $47.75 | $55.60 | $103.35 | |
| 3 | City of Lincolnton - *Inside Rate* | 12,320 | 5,959 | $29.99 | $46.97 | $76.96 | |
| 4 | OWASA | 83,300 | 21,000 | $35.06 | $40.61 | $75.67 | |
| 5 | City of Thomasville - *Inside Rate* | 25,872 | 10,607 | $29.86 | $43.86 | $73.72 | |
| 6 | City of Wilson - *Inside Rate* | 50,836 | 22,405 | $31.91 | $40.88 | $72.79 | |
| 7 | City of High Point - *Inside Rate*   (Electric City) | 104,371 | 42,445 | $26.02 | $43.47 | $69.49 | |
| 8 | City of Kannapolis - *Inside Rate* | 50,868 | 19,814 | $34.15 | $30.60 | $64.75 | |
| 9 | City of Lexington – *Inside Rate*  (Electric City) | 18,931 | 8,368 | $25.92 | $33.53 | $59.45 | |
| | **Salisbury-Rowan Utilities (proposed)** | **52,000** | **19,614** | **$25.75** | **$33.68** | **$59.43** | |
| 10 | Salisbury-Rowan Utilities (existing) | 52,000 | 19,614 | $25.49 | $32.93 | $58.42 | |
| 11 | Town of Mooresville - *Inside Rate* | 42,611 | 16,776 | $23.67 | $34.51 | $58.18 | |
| 12 | Charlotte Water | 1,076,837 | 285,087 | $15.32 | $39.78 | $55.10 | |
| 13 | City of Statesville – *Inside Rate*  (Electric City) | 25,712 | 12,865 | $20.95 | $33.39 | $54.34 | |
| 14 | City of Concord - *Inside Rate*   (Electric City) | 107,168 | 42,192 | $25.48 | $25.87 | $51.35 | |
| 15 | City of Lenoir - *Inside Rate* | 21,917 | 9,800 | $20.53 | $20.97 | $41.50 | |
| 16 | City of Albemarle – *Inside Rate*   (Electric City) | 17,874 | 7,944 | $18.31 | $16.43 | $34.74 | |

\* *Information obtained from UNC Environmental Finance Center (April 26, 2020)*

\* *Rates based on 4,000 gallons (approx. 5.347 billing units) - previous comparisons were based on 5,000 gallons*

\* *All communities are shown at current rates; projected rate increases are unknown*

[RETURN TO TABLE OF CONTENTS](#)

**ATTACHMENT D – STORMWATER**

**Stormwater Increase**  Inc 2% (1.87% increase rounded to the next penny is $4.08)

| Service | Current Rate Per ERU | Proposed Rate Per ERU | Mo Rate Increased by |
|---|---|---|---|
| Residential | $4.00 | $4.08 | $0.08 |
| Commercial (capped @ 625 ERU) | $4.00 | $4.08 | $0.08 |
| | | | |

8

RETURN TO TABLE OF CONTENTS

## General Fund - Property Tax & Sales Tax FY21 Budget

**Property Taxes Budgeted in FY21:**

• Projected Tax Base came from the County

• Collections currently at 98.58%, which is the same as the FY19 actual collection percentage

• County projected collecting 96.5%, per the Salisbury Post. In FY19 the City's collections were about ½% higher than the County's. If we reduce the collection percentage to 97%, we would be reducing the budgeted collections by $358,389.

• The FY21 budgeted property tax collections are about $100,000 higher than current FY20 projections, due to slight increase in Projected Tax Base and conservative projections for FY20.

|  | Current FY21 Budget | Decreased Tax Collection % | Difference |
|---|---|---|---|
| Projected Tax Base | 3,152,143,472 | 3,152,143,472 | |
| Tax Rate | 0.7196 | 0.7196 | |
| | | | |
| Tax Levy | 22,682,824 | 22,682,824 | |
| Projected Collection Rate | 98.58% | 97.00% | |
| | | | |
| Estimated Collections | 22,360,728 | 22,002,340 | |
| Less Discounts, Abatements, Late Listings | (375,000) | (375,000) | |
| | 21,985,728 | 21,627,340 | 358,389 |

**Sales Taxes Budgeted in FY21:**

• FY21 budget is 5.8% lower than FY19 actual

• FY21 budget is 10% lower than FY20 trending, pre-COVID

• FY21 budget is 3.9% lower than current FY20 projections



9

RETURN TO TABLE OF CONTENTS

## General Fund Expense Changes

| Depart # | Department Name | FY20 Adopted budget* | FY21 Recom Budget | Difference +/(-) | % Change | Notes/Comments |
|---|---|---|---|---|---|---|
| 411 | City Council | $ 466,274 | $ 364,233 | $ (102,041) | -21.884% | Decrease: No election Expense ($14.2K), 1 less Position $87K (City Clerk duties assumed by Ad Serv Direct) |
| 421 | Management/Admin | $ 1,153,286 | $ 1,196,545 | $ 43,259 | 3.751% | Increase: Lobbyist/Legal fees $47K |
| 422 | Communications | $ 472,156 | $ 448,151 | $ (24,005) | -5.084% | Decrease: Advertising $9.3K, Professional Serv $15.4K (majority was City Newsletter cut) |
| 423 | HR | $ 1,394,337 | $ 1,300,813 | $ (93,524) | -6.707% | Decrease: Citywide Emp Training $19.8K, Retiree Heath Ins $28.3K, SWAY $15K, Professional Serv $17.7K (Flores, Promed, Novant, Springstead) |
| 442 | IT | $ 1,532,828 | $ 1,710,973 | $ 178,145 | 11.622% | Increase: Maint Comp $11.1K, Maint Comp Software $113.7K (new IT ticketing software, New user authentication software, MUNIS), Contracted Serv $11.4K (PD server migration) |
| 443 | Finance | $ 1,418,467 | $ 1,379,552 | $ (38,915) | -2.743% | Decrease: Special Projects (MUNIS software) $50K, Contracted Serv $11.1K (CIP Updates), Performance Measurement $8.4K (Indirect Cost Plan) |
| 445 | Customer Service | $ 474,096 | $ 439,711 | $ (34,385) | -7.253% | Decrease: 1 FT position eliminated/PT hours reduced $62.9K |
| 491 | Planning | $ 2,181,762 | $ 733,106 | $ (1,448,656) | -66.398% | Decrease: Special Projects $1.453Mil (Housing Stab Pro, Neighborhood Revital Pro, West End Voc Train), Kesler Mill $15K |
| 492 | Fibrant Transfer | $ 2,400,000 | $ 3,000,000 | $ 600,000 | 25.000% | Increase Fibrant Transfer |
| 494 | Development Services | $ 540,195 | $ 471,499 | $ (68,696) | -12.717% | Decrease: Special Proj $65K (FY20 budgeted $75K for Economic Development) |
| 495 | Code Enforcement | $ 386,067 | $ 311,495 | $ (74,572) | -19.316% | Decrease: 1 position eliminated $55.7K, Minimum Housing $25K |
| 496 | DSI | $ 365,303 | $ 347,038 | $ (18,265) | -5.000% | Decrease: Contract Serv $5.4K (no CentraCarolina Council of Gov't), Special Events $6K, Spring Festival $4K (Cheerwine) |
| 500 | Traffic | $ 258,328 | $ 308,982 | $ 50,654 | 19.608% | Increase: Maint Traffic Sign $16.3K (used FY19 savings to do more maint so cut FY20, back up to normal expense FY21), Special Proj $6.4K (no spec proj FY20, Main St Signal Upgrades), Contract Serv $13.7K (used FY19 savings to do more so cut FY20, back up to normal expense FY21) |
| 501 | Buildings | $ 1,145,769 | $ 581,229 | $ (564,540) | -49.272% | Decrease: B&G $30.5K (defer maint on build), Lease Parking Lots $13.2K, Roof/HVAC $180.6, CO B&G $365K (City Park Lake Rehab funds used in FY20) |
| 502 | Plaza | $ 598,138 | $ 474,453 | $ (123,685) | -20.678% | Decrease: Professional Serv $15K (plaza redevelopment exp), Roof/HVAC $85.8K (carryforward funds from FY20 for roof so roof exp is less), CO Building $30K (defer some maint) |
| 511-516 | PD | $ 9,817,320 | $ 10,192,101 | $ 374,781 | 3.818% | Decrease: 2 FT-Sworn position (funds redistributed for operation expenses), 1 PT-RAP position eliminated, 1 PT postion reduced hours $46K |
| 531 | Fire | $ 7,224,747 | $ 7,391,497 | $ 166,750 | 2.308% | Decrease: CO Buildings $100K (FS3 pre-construction costs); Increase: Ele Pow $8.2K, City Utilities $9.4K, B&G 8.5K, Spec Proj $55.8K (Turnout Gear/Bailout Kits), Capital Outlay Equip $80.4K Rescure tools/air bags/TIC imaging camereas) |
| 550 | Telecommunications | $ 664,867 | $ 648,450 | $ (16,417) | -2.469% | Decrease: Maint Equip $16.6K, Maint Radio $6K |
| 551 | Facilities | $ 315,610 | $ 327,992 | $ 12,382 | 3.923% | |
| 552 | Street Lighting | $ 531,147 | $ 526,521 | $ (4,626) | -0.871% | |
| 553 | Transit Transfer | $ 633,564 | $ 600,000 | $ (33,564) | -5.298% | Decreae Transit Transfer |
| 555 | Engineering | $ 3,711,715 | $ 3,180,301 | $ (531,414) | -14.317% | Decrease: 1 position moved to water and sewer $108K, Special Proj $460.3K (Newsome Rd Bike Lanes, Old Concord Sidewalk, Brenner Ave Sidewalk) |
| 560 | Public Works Admin | $ 293,263 | $ 273,922 | $ (19,341) | -6.595% | Decrease: Salaries $13.5K (Senior Management Retirement) |

10

| Depart # | Department Name | FY20 Adopted budget* | FY21 Recom Budget | Difference +/(-) | % Change | Notes/Comments |
|---|---|---|---|---|---|---|
| 561 | Streets | $ 2,278,304 | $ 2,191,584 | $ (86,720) | -3.806% | Decrease: 3 positions eliminated $130K, Materials (Concrete/Signs & Markings/Snow Removal) $24K, Street Paving $28K, HVAC replacement $20K; Increase: Special Proj $215K (Upkeep/Repair Bridges Fisher & Ellis Street) |
| 562 | Waste Management Other (Yard & Limb) | $ 494,174 | $ 535,229 | $ 41,055 | 8.308% | Decrease: 1 position eliminated $43.9K, Contracted Serv $25K (hauling excess mat out of landfill); Increase: Special Proj $37.8K (Public Works order Sofware, Tablets, Cellular Devices) |
| 563 | Cemeteries | $ 101,917 | $ 99,750 | $ (2,167) | -2.126% | |
| 581 | Solid Waste Management | $ 1,647,662 | $ 1,692,696 | $ 45,034 | 2.733% | Increase: Recycling Contract $87K |
| 590 | Grounds Maint | $ 1,162,452 | $ 1,272,104 | $ 109,652 | 9.433% | Decrease: Grounds Beautification $15.7K (this eliminates plantings around the city and reseeding treatments of fire ants); Increase: Maint Equip $16K, Department Reorg increased payroll accounts |
| 621 | Parks & Rec | $ 1,525,627 | $ 1,743,423 | $ 217,796 | 14.276% | Increase: 4 additional positions - Bell Tower Green $98K; Total Increase due to Bell Tower Green $156.9K |
| 641 | Education | $ 40,000 | $ 40,000 | $ - | 0.000% | |
| 661 | Fleet | $ 1,123,623 | $ 1,128,267 | $ 4,644 | 0.413% | |
| 671 | Contingency | $ 38,000 | $ - | $ (38,000) | -100.000% | No Contingency Expenses Budgeted (FB Appropriation used) |
| 901 | Debt | $ 1,119,046 | $ 1,091,690 | $ (27,356) | -2.445% | |
| **Grand Total** | | **$ 47,510,044** | **$ 46,003,307** | **$ (1,506,737)** | **-3.171%** | |

*FY20 Adopted does not tie to budget book which shows FY20 Amended with carryforwards

**Personnel Changes**
General Fund: 9 Full-Time Positions Eliminated, 1 Full-Time Position moved to Water & Sewer, 1 Part-Time Position Eliminated
Bell Tower Green: 3 Full-Time Positions Added, 1 Part-Time Pool Added
General Fund total retirement net increase $199,349 (12.3% ). This increase was reduced by the positions eliminated.

11

## Stormwater Fee Information

| Department Name | FY20 Adopted budget* | FY21 Recom Budget | Difference +/(-) | % Change |
|---|---|---|---|---|
| Stormwater | $ 1,883,400 | $ 1,894,900 | $ 11,500 | 0.61% |

*FY20 Adopted does not tie to budget book which shows FY20 Amended with carryforwards

| Comparision: | Municipality | FY20 Equivalent Rate | FY 21 Proposed Rate | % Change |
|---|---|---|---|---|
| | Kannapolis | $ 7.25 | $ 7.25 | 0% |
| | Greenville | $ 5.35 | Unknown | |
| | Concord | $ 5.16 | Unknown | |
| | Clemmons | $ 5.00 | $ 5.25 | 5% |
| | **Salisbury** | **$ 4.00** | **$ 4.08** | **2%** |
| | High Point | $ 4.00 | $ 4.00 | 0% |
| | Kernersville | $ 3.29 | $ 3.29 | 0% |

Revenues: **Commercial Accounts**

| ERU | | FY20 Bill | FY21 Bill | |
|---|---|---|---|---|
| 17 | $ | 68 | $ 69.36 | Average |
| 625 | $ | 2,500 | $ 2,550 | Max |

Funding is requested to keep up with inflation to keep current projects on track. Also new requirements recently given to the City for its NPDES permit will require more admissitrative oversight and inspections for compliance. Some projects that are in progress are:

Expenses/Projects: **McCoy Road Culvert Replacement:**

| Design (Complete): | $ | 71,920 |
|---|---|---|
| Constuction Mgt Cost (FY20 Budget): | $ | 33,100 |
| Construction Estimate (FY21 Budget): | $ | 392,543 |

*Replace a failing and undersized culvert. Failure wouldn leave approximately 18 homes without access if RR crossing was blocked.

**Sunset Drive Central (bid June):**

| Design (Complete): | $ | 27,200 |
|---|---|---|
| Constuction Mgt Cost (FY20 Budget): | $ | 45,390 |
| Construction Estimate (FY20 Budget): | $ | 226,883 |

*Project is 1 of 3 phases along Sunset Dr. that are designed to reduce flooding of the road and houses. Infrastructure is undersized due to development along JAB.

**Sunset Drive South:**

| Design (in-progress): | $ | 113,070 |
|---|---|---|

No estimates on Construction cost due to infancy of the design
*Project is 1 of 3 phases along Sunset Dr. that are designed to reduce flooding of the road and houses. Infrastructure is undersized due to development along JAB.

**North Ellis Street:**
Design (in-progress):                    $       51,767
No estimates on Construction cost due to infancy of the design
*This project is due to aged and failed stormwater infrastructure on North Ellis
St that has formed a large sinkhole in the street right of way. The sinkhole has
impeded pedestrian traffic, and if not repaired could cause closure of the road
for public safety.

**Stormwater CIP Plan:**
Engineering Study (in-progress):         $       84,600
*This project is a masterplan that includes inventorying (NPDES permit
requirement), rating the integrity, modeling, and finding hotspots of future
repairs of the city's stormwater system. The masterplan will develop capital
improvement projects to aid with future budget planning to help repair aged
infrastructure, reduce flooding, and most importantly improve water quality.

**Novant Rowan :**
Design estimate:                         $      300,000
Construction estimate:                   $    1,190,000
*Following the flooding of the hospital on August 18, 2018, City of Salisbury
staff have been working with Novant staff, and HDR engineering to try to find a
proper solution to help lower the potential threat of future flooding. Currently
HDR has provided a study that models stormwater events and have giving
multiple alternatives to aid in reducing the threat. The engineering estimated
cost for this alternative are above.

**In house projects:**
Stormwater Sewer Repairs Annually:       $       40,000
Stormwater Grant Annually:               $       25,000
*City staff performs multiple repairs and improvements to the stormwater
infrastructure yearly. A few of the larger projects from the past include:
  - Dredging and restoration of Memorial Park Lake
  - New drainage infrastructure on Beard Street in Sedgefield acres
  - Rerouting of new infrastructure around Soldiers Memorial AME Zion Church
  - Removal of deteriorated infrastructure in City Park and replaced with properly sized pipes
  - Clearing and restoration of the Vanderford Detention Basin

# SRU Budget Summary
# FY 2020-2021

**Trends/Challenges:**

- COVID-19 (potential loss of revenue, penalties, business closures)
  - 32% of Americans say they will have trouble paying their bills this month (PEW)

- Relatively flat water/sewer revenue over the past 5 years

- Rowan County's NE Water System Lead & Copper Compliance Issues

- New Chewy fulfillment center (I-85 exit 81) and more potential spec buildings

- Potential System Consolidations (Rowan County's NE Water System & East Spencer)

- Debt Service ($3,900,072) represents approximately **18.46%** of our total operating budget
  - **Includes $901,428 of new debt**

- Personnel costs ($6,335,431) represent approximately **24.36%** of our total operating budget
  - **SRU currently has 89 FTEs working within SRU**
  - **Current vacant positions:**
    - **Instrumentation and Controls Technician**
    - **Environmental Compliance Coordinator (reclassified position)**
    - **Maintenance Worker I/II/III (1)**

- Contribution to the General Fund ($3,519,227 or **13.53%** of FY21 O&M budget)
  *Equates to 16.6% of O&M budget if debt service removed*
  *Increase of $289,007*

**Top Priorities this year's SRU Budget Request:**

- Construction of Grants Creek Headworks and Influent Pump Station
  - $26.84 million (currently in CIP for FY21 & FY22)
- Water Treatment Plant Filter Upgrades and Residuals Handling Upgrades
  - $7.22 million (currently in CIP for FY21 & FY22)
- Increased funding for water and sewer line rehabilitation (repair/replace aging infrastructure)
- Funding for sewer rehabilitation is projected to increase each year in the CIP in an effort to further reduce inflow and infiltration (I/I) and prevent sanitary sewer overflows (SSOs)
- General equipment replacement at end of service life (GC & TC wastewater facilities)
  - Deferred more than $2.5 million in operations budget to minimize rate increase
- Incentive Fund for Public/Private Fire lines 50% Match ($50,000) removed from O&M budget
  - Each project must be approved by City Council; appropriate SRU fund balance as needed (or placeholder for future budgets)…program being reviewed in the near future
- > $15 million in capital projects scheduled for FY21

**Proposed Rate Increase 1.83%**
(associated with Consumer Price Index for urban customers for the South Region)

FY 21 Requested      **$ 26,003,600**    **Increase of $676,736**    (FY20 Approved = $ 25,326,864)

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 885 of 1126

An average monthly residential water and sewer utility bill for a customer using **4,000** gallons would be **$59.44 (an increase of $1.02 per month or about 3.4 cents per day)**

An average monthly residential water and sewer utility bill for a customer using **5,000** gallons would be **$72.13 (an increase of $1.27 or about 4.2 cents per day)**

Water consumption charge **$4.03** ($3.99 FY20)          Sewer consumption charge **$5.46** ($5.31)
Minimum water (3/4" residential) **$4.15** ($4.15)          Minimum sewer **$4.54** ($4.54)

**MHI = $38,316          Annual water & sewer bill equates to 1.68% of MHI (0.73% water only)**
**1% rate increase generates approximately $250,000 in additional revenue**

**Other:**

- **No increase to tap fees (fees have not increased since 2015)**

  - **¾" Water Tap (SRU installed)**          **$2,275**
  - **One-inch residential water tap**          **$2,675**
  - **4" Sewer Tap (SRU installed)**          **$1,975**

- **Consideration of establishing "resale" rates for water/sewer bulk customers**
- **Consideration of establishing "outside" municipal limits rates for 1250+ accounts**

*File updated 4/26/2020*

15

| Transit Budget Information | | | | |
|---|---|---|---|---|
| Department Name | FY20 Adopted budget* | FY21 Recom Budget | Difference +/(-) | % Change |
| Transit | $ 1,405,361 | $ 1,487,545 | $ 82,184 | 5.85% |

*FY20 Adopted does not tie to budget book which shows FY20 Amended with carryforwards

| | |
|---|---|
| Revenues: | Includes $240,000 Capital Revenue for 2 buses |
| | Reduced $33,564 General Fund Contribution |
| | No Advertising Revenue |

| | |
|---|---|
| Expenses: | Includes 2 Buses $300,000 |
| | No service to Spencer and East Spencer |
| | No Saturday Service |
| | Eliminated 1 Transit Operator but added hours to PT net change $16,000 |
| | Eliminated Rowan Express $15,400 |
| | Eliminated ADA Software $40,000 |
| | Reduced Parts $30,000 |

| Ridership | FY2019 | FY2018 |
|---|---|---|
| Fixed | 141,514 | 148,897 |
| ADA | 7,789 | 8,392 |

**Salisbury Transit System FY2017**

| | |
|---|---|
| System Wide trips | 156,818 |
| Spencer trips | 6,788 |
| East Spencer trips | 11,744 |

**Salisbury Transit System FY2016**

| | |
|---|---|
| System Wide trips | 146,418 |
| Spencer trips | 6,203 |
| East Spencer trips | 13,419 |

16

## ADDENDUM
### FY2020-2021 ADOPTED BUDGET

On May 19, 2020, the City Manager presented a balanced FY2020-2021 Budget proposal totaling $82,528,220 for all funds.

The City held a budget work session on June 1, 2020. The public hearing, as required by N.C.G.S. 159-12, was held on June 2, 2020. Three citizens spoke. Areas of concern included continued funding for the Transit system related to Spencer and East Spencer, fully funding the McCoy Road project in the Stormwater Fund, and eliminating recycling for one year to fund other expenses in the City.

The City Council adopted the FY2020-2021 budget on June 16, 2020, with the following changes to the recommended budget presented by the City Manager:

CHANGES:

Decrease $358,389 in General Fund – Current Year Tax Revenues
Decrease $358,389 in General Fund – Transit Transfer Expenses
Decrease $30,000 in General Fund – Fibrant Transfer Expenses
Add $30,000 in General Fund – RAP PT Position in Code Services
Decrease $358,389 in Transit Fund – General Fund Contribution
Add $358,389 in Transit Fund – CARES Act Revenues

Decrease $30,000 in Fibrant Fund – General Fund Contribution
Decrease $30,000 in Fibrant Fund – Legal Fees

The final adopted FY2020-2021 Budget for all funds totals $82,139,831

The full transcript of the budget discussions and public hearings can be read at:
http://salisburync.gov/Government/City-Council/Minutes-and-Agendas

The adopted budget can be reviewed at:
http://salisburync.gov/Government/Financial-and-Business-Services/Budget

17

**EXHIBIT 1**
**CITY OF SALISBURY**
**SPECIAL PROJECTS FOR FY2020-21**

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **CITY COUNCIL** | | | | |
| LDO Codification | $ 12,000 | $ 10,000 | $ 10,000 | $ - |
| Total Special Projects | $ 12,000 | $ 10,000 | $ 10,000 | $ - |
| **MANAGEMENT & ADMINISTRATION** | | | | |
| Citizens Academy | $ 8,500 | $ 6,000 | 6,000 | $ - |
| Executive Development | 6,000 | 3,000 | 3,000 | - |
| United Way Day of Caring | 2,000 | 1,000 | 1,000 | - |
| Community Engagement | 4,500 | 2,500 | 2,500 | - |
| Carbon Reduction Initiative | 10,500 | - | | - |
| Total Special Projects | $ 31,500 | $ 12,500 | $ 12,500 | $ - |
| **FINANCE** | | | | |
| Software - MUNIS | $ 120,000 | $ - | $ - | $ - |
| Total Special Projects | $ 120,000 | $ - | $ - | $ - |
| **POLICE - SUPPORT SERVICES** | | | | |
| Rowan County Telecommunications Pymnt 8 of 10 | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| Total Special Projects | $ 50,000 | $ 50,000 | $ 50,000 | $ - |
| **POLICE - ADMINISTRATION** | | | | |
| Community Classroom | $ 3,500 | $ - | $ - | $ - |
| Personnel Development Program | 20,000 | 20,000 | 20,000 | - |
| Total Special Projects | $ 23,500 | $ 20,000 | $ 20,000 | $ - |
| **POLICE - FIELD OPERATIONS** | | | | |
| Ballistic Vest Replacement | $ 16,000 | $ 16,000 | $ 16,000 | $ - |
| Total Special Projects | $ 16,000 | $ 16,000 | $ 16,000 | $ - |
| **FIRE ADMINISTRATION** | | | | |
| NFPA Personal Bailout Kits | $ 4,040 | $ 4,040 | $ 4,040 | $ - |
| Firefighter Personal Protective Equipment | 98,165 | 98,165 | 98,165 | - |
| Total Special Projects | $ 102,205 | $ 102,205 | $ 102,205 | $ - |
| **ENGINEERING** | | | | |
| Tree Lighting Innes and Main Streets | $ 100,000 | $ - | $ - | $ - |
| Train Station 2nd Platform and Improvements | 780,000 | | - | - |
| Brenner Ave Sidewalk & Intersection Improvements C-5603H | 300,000 | 125,000 | 125,000 | 100,000 |
| Grants Creek Greenway EB-5619 | 250,000 | 250,000 | 250,000 | 200,000 |
| Old Concord Rd Sidewalk C-5603D | 155,000 | 120,000 | 120,000 | 96,000 |
| Citywide ADA Compliance | 25,000 | - | - | - |
| South Long St and Inness St Traffic Calming | 210,000 | 200,000 | 200,000 | - |
| Newsome Rd Bike Lanes/Sidewalk C-5160 | 1,919,750 | 1,579,394 | 1,579,394 | 1,579,394 |
| Pedestrian Crossing and Flashing Light | 11,300 | 11,300 | 11,300 | - |
| Total Special Projects | $ 3,751,050 | $ 2,285,694 | $ 2,285,694 | $ 1,975,394 |

RETURN TO TABLE OF CONTENTS

| GENERAL FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **STREET LIGHTING** | | | | |
| Street Light Improvements- 150 Lights | $ 33,428 | $ 10,896 | $ 10,896 | $ - |
| Total Special Projects | $ 33,428 | $ 10,896 | $ 10,896 | $ - |
| | | | | |
| **TRAFFIC OPERATIONS** | | | | |
| Main Street Signal Upgrades | $ 3,977 | $ 3,977 | $ 3,977 | $ |
| Traffic Signal Upgrade for Generator | 15,000 | 2,500 | 2,500 | - |
| Total Special Projects | $ 18,977 | $ 6,477 | $ 6,477 | $ - |
| | | | | |
| **COMMUNITY PLANNING SERVICES** | | | | |
| Housing Stabilization | $ 100,000 | $ - | $ - | $ - |
| Neighborhood Revitalization Program | 400,000 | 200,000 | 200,000 | - |
| West End Vocational Training Program | 20,000 | 10,000 | 10,000 | - |
| Downtown Holiday Decorations | 20,000 | 15,000 | 15,000 | - |
| Historic Preservation Incentive Grant | 20,000 | 15,000 | 15,000 | - |
| Development Finance Initiative | 36,050 | 36,050 | 36,050 | |
| Total Special Projects | $ 596,050 | $ 276,050 | $ 276,050 | $ - |
| | | | | |
| **DEVELOPMENT SERVICES** | | | | |
| Integro Incentive Grant | $ 38,000 | $ 19,000 | $ 19,000 | $ - |
| Project TEAM | 10,000 | 10,000 | 10,000 | |
| Total Special Projects | $ 48,000 | $ 29,000 | $ 29,000 | $ - |
| | | | | |
| **PUBLIC WORKS-WASTE MANAGEMENT-OTHER** | | | | |
| Public Works Work Order System | $ 37,840 | $ 37,840 | $ 37,840 | |
| Total Special Projects | $ 37,840 | $ 37,840 | $ 37,840 | $ - |
| | | | | |
| **PUBLIC WORKS-STREETS MAINTENANCE** | | | | |
| Pavement Condition Survey | $ 60,000 | $ - | $ - | $ - |
| Fisher Street Bridge and Ellis Street Bridge | 120,000 | 215,000 | 215,000 | - |
| Innes Street Sidewalk | 150,000 | - | - | - |
| Total Special Projects | $ 330,000 | $ 215,000 | $ 215,000 | $ - |
| | | | | |
| **PUBLIC WORKS-FACILITIES MANAGEMENT** | | | | |
| Facility Condidtion Assessment & Space Needs | $ 100,000 | $ - | $ - | $ - |
| Total Special Projects | $ 100,000 | $ - | $ - | $ - |
| | | | | |
| **PUBLIC WORKS-FLEET** | | | | |
| Telematics Software-Carbon Footprint Reduction | $ 22,500 | $ - | $ - | $ - |
| Total Special Projects | $ 22,500 | $ - | $ - | $ - |
| | | | | |
| **GRAND TOTAL-SPECIAL PROJECTS** | $ 5,293,050 | $ 3,071,662 | $ 3,071,662 | $ 1,975,394 |
| | | | | |
| *TOTAL OFFSETTING REVENUE* | $ 1,975,394 | $ 1,975,394 | $ 1,975,394 | |
| | | | | |
| **TOTAL CITY SHARE** | $ 3,317,656 | $ 1,096,268 | $ 1,096,268 | |

| WATER & SEWER FUND | REQUESTED | MANAGER RECOMMENDS | ADOPTED | OFFSETTING REVENUE |
|---|---|---|---|---|
| **UTILITIES ADMINISTRATION** | | | | |
| Incentive Fund for Public/Private Fire Lines | $ 50,000 | $ - | $ - | $ - |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 50,000** | **$ -** | **$ -** | **$ -** |
| | | | | |
| **TRANSIT FUND** | | | | |
| **OPERATIONS** | | | | |
| Rowan Express | $ 15,400 | $ - | $ - | $ - |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 15,400** | **$ -** | **$ -** | **$ -** |
| | | | | |
| **STORMWATER FUND** | | | | |
| **ADMINISTRATION** | | | | |
| Rehab Project (McCoy Road) | $ 392,543 | $ 356,469 | $ 356,496 | $ - |
| Drainage Grant | 25,000 | 25,000 | 25,000 | - |
| NPDES Compliance | 15,000 | 15,000 | 15,000 | - |
| **GRAND TOTAL-SPECIAL PROJECTS** | **$ 432,543** | **$ 396,469** | **$ 396,496** | **$ -** |

**EXHIBIT 2**
**SPECIAL COMMUNITY ORGANIZATION GROUPS APPROPRIATIONS  FOR FY2020-21**

| | FY2019-20 ADOPTED | REQUESTED BY ORGANIZATION | MANAGER RECOMMENDS | ADOPTED |
|---|---|---|---|---|
| Human Relations Council | $ 5,150 | $ 5,150 | $ 5,150 | $ 5,150 |
| Facade Grants | 47,000 | 50,000 | 40,000 | 40,000 |
| Salisbury-Rowan EDC | 114,088 | 114,088 | 114,088 | 114,088 |
| Rowan Arts Council | 56,250 | 56,250 | 56,250 | 56,250 |
| Horizons Unlimited | 40,000 | 42,000 | 40,000 | 40,000 |
| **Subtotal** | $ 262,488 | $ 267,488 | $ 255,488 | $ 255,488 |
| | | | | |
| Rufty Holmes Senior Center | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 |
| NAACP Banquet | 5,000 | 5,000 | 5,000 | 5,000 |
| Salisbury Community Foundation NonProfit Funding | 40,000 | 40,000 | 40,000 | 40,000 |
| Art Mural Maintenance | 10,000 | 10,000 | 10,000 | 10,000 |
| **Subtotal** | $ 118,000 | $ 118,000 | $ 118,000 | $ 118,000 |
| **TOTAL** | $ 380,488 | $ 385,488 | $ 373,488 | $ 373,488 |

21

RETURN TO TABLE OF CONTENTS

**EXHIBIT 3**

**City of Salisbury**
**Holiday Schedule**
**FY 2020 - 2021**

- Independence Day             Friday, July 3, 2020

- Labor Day                    Monday, September 7, 2020

- Veterans Day                 Wednesday, November 11, 2020

- Thanksgiving                 Thursday, November 26, 2020
                               Friday, November 27, 2020

- Christmas                    Wednesday, December 23, 2020
                               Thursday, December 24, 2020
                               Friday, December 25, 2020

- New Year's Day               Friday, January 1, 2021

- Martin Luther King, Jr. Day  Monday, January 18, 2021

- President's Day              Monday, February 15, 2021

- Good Friday                  Friday, April 2, 2021

- Memorial Day                 Monday, May 31, 2021

22



23

# FY 2020-2021 GENERAL FUND

## Revenues - $45,718,022



### Where the Money Comes From

## Expenditures - $45,718,022



### Where the Money Goes To

*Includes General Fund and General Fund Capital Reserve Fund Less Interfund Transfers*

24

RETURN TO TABLE OF CONTENTS

# CITY REVENUES BY TYPE (All Funds)



# CITY EXPENDITURES BY CATEGORY (All Funds)



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 896 of 1126

# CITY OF SALISBURY, NORTH CAROLINA
## BUDGET SUMMARY
### For the Year Ending June 30, 2021

| | General/Special Revenue Funds | | | Enterprise Funds | | | | | | |
| | General Fund | General Fund Capital Reserve | Entitlement Fund | Water/Sewer | Water/Sewer Capital Reserve | Transit | Fibrant Communications | Stormwater | Stormwater Capital Reserve | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Estimated Fund Balance/ Net Assets 6/30/20 | $ 12,900,000 | $ 2,500,000 | $ 3,000 | $ 109,800,000 | $ 2,300,000 | $ 404,000 | $ (4,800,000) | $ 2,150,000 | $ 540,000 | $ 125,797,000 |
| **Budgeted Revenues & Other Financing Sources:** | | | | | | | | | | |
| Taxes | $ 22,192,839 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22,192,839 |
| Unrestricted Intergovernmental | 10,979,000 | | | | | | | | | 10,979,000 |
| Restricted Intergovernmental | 3,302,984 | - | 411,845 | | - | 1,164,361 | | - | | 4,879,190 |
| Charges for services | 7,881,840 | - | | 25,765,718 | | 79,573 | - | 1,877,000 | | 35,604,131 |
| Miscellaneous | 417,793 | 18,000 | 20,000 | 250,129 | 12,500 | 2,000 | 54,000 | 17,900 | 2,500 | 794,822 |
| Long-term Debt Issued | - | | | | | | | | | |
| Capital leases | - | | | | | | 760,000 | | | 760,000 |
| Capital contributions | - | | | - | | | | | | |
| Transfers From Other Funds | - | 2,178,841 | | - | 509,212 | 241,611 | 2,970,000 | - | 159,723 | 6,059,387 |
| Total Available Resources | $ 44,774,456 | $ 2,196,841 | $ 431,845 | $ 26,015,847 | $ 521,712 | $ 1,487,545 | $ 3,784,000 | $ 1,894,900 | $ 162,223 | $ 81,269,369 |
| **Expenditures:** | | | | | | | | | | |
| General Government | $ 9,616,703 | $ 141,558 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,758,261 |
| Public Safety | 16,363,468 | 757,008 | | | | | | | | 17,120,476 |
| Transportation | 7,104,133 | 611,443 | | | | | | | | 7,715,576 |
| Environmental Protection | 2,007,570 | - | | | | | | 1,735,177 | 107,119 | 3,849,866 |
| Culture and Recreation | 1,725,273 | 197,188 | | | | | | | | 1,922,461 |
| Community & Economic Development | 2,360,733 | 10,350 | 394,214 | | | | | | | 2,765,297 |
| Education | 40,000 | | | | | | | | | 40,000 |
| Contingency Expenses | - | - | | | | | | | | |
| Water & Sewer | - | - | | 20,705,135 | 521,712 | | | | | 21,226,847 |
| Mass Transit | - | - | | | | 1,487,545 | | | | 1,487,545 |
| Fiber Optic | - | - | | | | | 793,317 | | | 793,317 |
| Debt Service: | | | | | | | | | | |
| Principal | 866,952 | 439,552 | 34,000 | 2,961,316 | | | 2,340,000 | - | | 6,641,820 |
| Interest | 224,738 | 39,742 | 3,631 | 1,840,184 | | | 650,683 | - | | 2,758,978 |
| Transfers To Other Funds | 5,335,348 | - | | 509,212 | | - | - | 159,723 | 55,104 | 6,059,387 |
| Total Expenditures | $ 45,644,918 | $ 2,196,841 | $ 431,845 | $ 26,015,847 | $ 521,712 | $ 1,487,545 | $ 3,784,000 | $ 1,894,900 | $ 162,223 | $ 82,139,831 |
| **Budgeted Increase (Decrease) in Fund Balance** | $ (870,462) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (870,462) |
| **Full Accrual Adjustments: [1]** | | | | | | | | | | |
| Budgeted Capital Outlay | - | - | - | 300,000 | 427,229 | 300,000 | - | - | 58,503 | 1,085,732 |
| Budgeted Debt Principal | - | - | - | 2,961,316 | | - | 2,340,000 | - | | 5,301,316 |
| Estimated Depreciation | - | - | - | (5,400,699) | - | (40,127) | (676,042) | (93,082) | - | (6,209,950) |
| **Estimated Fund Balance/ Net Assets 6/30/21** | $ 12,029,538 | $ 2,500,000 | $ 3,000 | $ 107,660,617 | $ 2,727,229 | $ 663,873 | $ (3,136,042) | $ 2,056,918 | $ 598,503 | $ 125,103,636 |

[1] The City's budget is developed on the modified accrual basis. Budgets for the General Fund and special revenue funds are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the enterprise funds are adopted on a basis consistent with GAAP except that bond principal payments and additions to fixed assets are treated as expenditures, and depreciation expense is not budgeted.

## SUMMARY OF INTERFUND TRANSFERS
### For the Year Ending June 30, 2021

| | | TO | | | | | |
|---|---|---|---|---|---|---|---|
| | FUND | General Fund Capital Reserve | Water & Sewer Capital Reserve | Transit | Stormwater Capital Reserve | Fibrant | TOTAL OUT |
| **F R O M** | General | $ 2,123,737 | $ - | $ 241,611 | $ - | $ 2,970,000 | $ 5,335,348 |
| | Water & Sewer | - | 509,212 | - | - | - | 509,212 |
| | Stormwater | - | - | - | 159,723 | - | 159,723 |
| | Stormwater Capital | 55,104 | - | - | - | - | 55,104 |
| | TOTAL IN | $ 2,178,841 | $ 509,212 | $ 241,611 | $ 159,723 | $ 2,970,000 | $ 6,059,387 |

RETURN TO TABLE OF CONTENTS

## SUMMARY OF REVENUES AND EXPENDITURES FOR ALL FUNDS

| | FY2018-19 ACTUAL | FY2019-20 ESTIMATE | FY2020-21 ADOPTED |
|---|---|---|---|
| **REVENUES:** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| Taxes | $ 20,835,224 | $ 22,315,000 | $ 22,192,839 |
| Unrestricted Intergovernmental | 11,482,720 | 11,593,425 | 10,979,000 |
| Restricted Intergovernmental | 1,617,414 | 2,909,625 | 3,302,984 |
| Charges for Services | 7,591,386 | 7,497,700 | 7,881,840 |
| Miscellaneous | 1,739,695 | 973,929 | 435,793 |
| Refunding Bonds Issued | 230,000 | - | - |
| Fund Balance Appropriated | - | 1,760,000 | 870,462 |
| Transfers From Other Funds | 1,938,387 | 1,988,290 | 2,178,841 |
| Total Available Resources | $ 45,434,826 | $ 49,037,969 | $ 47,841,759 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 27,046,502 | $ 27,760,622 | $ 25,765,718 |
| Miscellaneous | 603,835 | 413,858 | 262,629 |
| Transfers From Other Funds | 480,083 | 414,992 | 509,212 |
| Total Available Resources | $ 28,130,420 | $ 28,589,472 | $ 26,537,559 |
| **MASS TRANSIT FUND** | | | |
| Restricted Intergovernmental | $ 739,998 | $ 727,850 | $ 1,164,361 |
| Charges for Services | 75,780 | 65,832 | 79,573 |
| Miscellaneous | 11,782 | 5,678 | 2,000 |
| Transfers From Other Funds | 467,822 | 673,678 | 241,611 |
| Total Available Resources | $ 1,295,382 | $ 1,473,038 | $ 1,487,545 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 496,347 | $ - | $ - |
| Lease | 616,078 | 730,000 | 760,000 |
| Miscellaneous | 218,619 | 647,750 | 54,000 |
| Transfers From Other Funds | 3,000,000 | 2,400,000 | 2,970,000 |
| Total Available Resources | $ 4,331,044 | $ 3,777,750 | $ 3,784,000 |
| **STORMWATER UTILITY FUND/CAPITAL RESERVE FUND** | | | |
| Charges for Services | $ 1,768,437 | $ 1,848,995 | $ 1,877,000 |
| Other Operating/Miscellaneous | 42,210 | 44,358 | 20,400 |
| Transfers From Other Funds | 433,268 | 153,890 | 159,723 |
| Total Available Resources | $ 2,243,916 | $ 2,047,243 | $ 2,057,123 |
| **SPECIAL REVENUE FUNDS** | | | |
| Restricted Intergovernmental | $ 404,739 | $ 575,470 | $ 411,845 |
| Miscellaneous | 94,041 | 32,412 | 20,000 |
| Total Available Resources | $ 498,780 | $ 607,882 | $ 431,845 |
| **TOTAL BUDGETED REVENUES & OTHER FINANCING SOURCES:** | | | |
| Taxes | $ 20,835,224 | $ 22,315,000 | $ 22,192,839 |
| Unrestricted Intergovernmental | 11,482,720 | 11,593,425 | 10,979,000 |
| Restricted Intergovernmental | 2,762,151 | 4,212,945 | 4,879,190 |
| Charges for Services | 36,978,452 | 37,173,149 | 35,604,131 |
| Lease | 616,078 | 730,000 | 760,000 |
| Miscellaneous | 2,710,182 | 2,117,985 | 794,822 |
| Refunding Bonds Issued | 230,000 | - | - |
| Fund Balance Appropriated | - | 1,760,000 | 870,462 |
| Transfers From Other Funds | 6,319,560 | 5,630,850 | 6,059,387 |
| Total Available Resources | $ 81,934,367 | $ 85,533,354 | $ 82,139,831 |

RETURN TO TABLE OF CONTENTS

| | FY2018-19 ACTUAL | FY2019-20 ESTIMATE | FY2020-21 ADOPTED |
|---|---|---|---|
| **EXPENDITURES:** | | | |
| **GENERAL FUND/CAPITAL RESERVE FUND** | | | |
| General Government | $ 6,311,111 | $ 10,185,199 | $ 9,758,261 |
| Public Safety | 16,289,296 | 18,144,989 | 17,120,476 |
| Transportation | 5,853,646 | 7,120,454 | 7,715,576 |
| Environmental Protection | 1,661,728 | 1,825,848 | 2,007,570 |
| Culture and Recreation | 2,701,826 | 2,551,724 | 1,922,461 |
| Community/Economic Dev | 2,801,602 | 2,787,891 | 2,371,083 |
| Education | 40,000 | 40,000 | 40,000 |
| Debt Service | 1,482,763 | 1,609,950 | 1,570,984 |
| Transfers To Other Funds | 3,763,828 | 3,073,678 | 5,335,348 |
| Payment to Refund Bond Escrow Agent | 230,000 | - | - |
| Total Expenditures | $ 41,135,800 | $ 47,339,733 | $ 47,841,759 |
| **WATER & SEWER FUND/CAPITAL RESERVE FUND** | | | |
| Water & Sewer | $ 18,186,344 | $ 22,961,000 | $ 21,226,847 |
| Debt Service | 3,923,962 | 4,212,775 | 4,801,500 |
| Transfers To Other Funds | 480,083 | 414,992 | 509,212 |
| Total Expenditures | $ 22,590,389 | $ 27,588,767 | $ 26,537,559 |
| **TRANSIT FUND** | | | |
| Mass Transit | $ 1,412,985 | $ 1,480,500 | $ 1,487,545 |
| Total Expenditures | $ 1,412,985 | $ 1,480,500 | $ 1,487,545 |
| **FIBRANT COMMUNICATIONS FUND/CAPITAL RESERVE FUND** | | | |
| Fiber Optic Network | $ 1,942,231 | $ 750,000 | $ 793,317 |
| Debt Service/Debt Refunding | 3,640,075 | 3,230,812 | 2,990,683 |
| Total Expenditures | $ 5,582,306 | $ 3,980,812 | $ 3,784,000 |
| **STORMWATER UTILITY FUND/CAPITAL RESERVE FUND** | | | |
| Environmental Protection | $ 1,545,250 | $ 1,350,000 | $ 1,842,296 |
| Transfers to Other Funds | 137,262 | 153,890 | 214,827 |
| Total Expenditures | $ 1,682,512 | $ 1,503,890 | $ 2,057,123 |
| **SPECIAL REVENUE FUNDS** | | | |
| Community/Economic Dev | $ 491,572 | $ 399,433 | $ 394,215 |
| Debt Service | 39,288 | 39,499 | 37,630 |
| Total Expenditures | $ 530,860 | $ 438,932 | $ 431,845 |
| **TOTAL BUDGETED EXPENDITURES** | | | |
| General Government | $ 6,311,111 | $ 10,185,199 | $ 9,758,261 |
| Public Safety | 16,289,296 | 18,144,989 | 17,120,476 |
| Transportation | 5,853,646 | 7,120,454 | 7,715,576 |
| Environmental Protection | 3,206,978 | 3,175,848 | 3,849,866 |
| Culture and Recreation | 2,701,826 | 2,551,724 | 1,922,461 |
| Community/Economic Dev | 3,293,174 | 3,187,324 | 2,765,298 |
| Education | 40,000 | 40,000 | 40,000 |
| Water & Sewer | 18,186,344 | 22,961,000 | 21,226,847 |
| Mass Transit | 1,412,985 | 1,480,500 | 1,487,545 |
| Fiber Optic Network | 1,942,231 | 750,000 | 793,317 |
| Debt Service/Debt Refunding | 9,086,088 | 9,093,036 | 9,400,797 |
| Transfers To Other Funds | 4,381,173 | 3,642,560 | 6,059,387 |
| Total Expenditures | $ 72,704,852 | $ 82,332,634 | $ 82,139,831 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 899 of 1126

## SUMMARY OF CAPITAL EXPENDITURES

The City defines capital expenditures as facilities maintenance and the purchase of vehicles, equipment, and software which individually amounts to a value in excess of $5,000 for budgetary purposes and an expected life of more than one year.  The following table summarizes capital expenditures by fund:

|  | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| Total General Fund | $ 3,577,470 | $ 788,777 | $ 788,777 |
| Total General Fund Capital Reserve Fund | 4,082,644 | 1,717,547 | 1,717,547 |
| Total Water & Sewer Fund | 500,000 | 300,000 | 300,000 |
| Total Water/Sewer Capital Reserve Fund | 682,808 | 427,229 | 427,229 |
| Total Mass Transit Fund | 640,000 | 300,000 | 300,000 |
| Total Stormwater Capital Reserve Fund | 147,611 | 3,399 | 3,399 |
| Total All Funds | $ 9,630,533 | $ 3,536,952 | $ 3,536,952 |

## REVENUE ASSUMPTIONS FOR FY2020-21

### General Fund Revenue

**Taxes:**
**Property Taxes** – Property tax values are provided by the Rowan County Tax Assessor's Office. The Office projects a slight growth in the tax base. An uncollectable rate of 3% was used based on estimates related to COVID-19.
**Prior Year Property Taxes** - Based on historical trends adjusted by the size of the 2019 property tax receivable balance projected as of June 30, 2020 adjusted for the economy.
**Interest on Delinquent Taxes** - Based on historical trends.
**Vehicle Tax** – Based on number of vehicles inside City Limits.
**Other Taxes** - Based on historical trends.
**Intergovernmental (Restricted and Unrestricted):**
**Federal** - Based on anticipated and existing grants.  The two largest grants are CMAQ grants to fund sidewalks and bike lanes. The City was awarded SAFER Grant covering 3 full years for 9 fire positions, FY2020-21 is year 2.
**State** - Based on FY2020-21 state shared receipts plus anticipated state grants.  The City receives funding for street maintenance through the Powell Bill Fund, which is allocated based on population and city-maintained street mileage (see graph on page 1-9).
**Local Option Sales Tax** - Based on estimates provided by the North Carolina League of Municipalities and last year's sales data (see graph on page 1-9). No increase budgeted due to COVID-19.
**Other** - Based on payment in lieu of taxes from the Housing Authority (see graph on page 1-10).
**Charges for Services:**
**Environmental Protection** - Based primarily on existing user charges for recycling, landfill tipping fees, and garbage collection.
**Culture and Recreation** - Based on projected activities, participation, and fee levels.
**Code Services Fees –** Based on historical trends.
**Public Safety** - Based on historical trends for the revenues derived from police and fire protection and charges for radios and pagers to public agencies within the area (see graph on page 1-10).
**Cemetery** - Based on historical trends.
**Radio Antenna and Paging Rentals** – Based on historical trends.
**Rentals and Sale of Property** - Based on historical trends (see graph on page 1-10).
**Licenses and Permits** – Based on historical trends for rental vehicle license and beer and wine license. (see graph on page 1-9).
**Administrative Revenue** - Based on estimated expenditures for services provided by General Fund departments that are reimbursed by the Enterprise Funds.  These expenditures are the sum of the estimated percentage of time each General Fund department expends on behalf of the Enterprise Funds multiplied by the departmental budget.  This transfer amount is calculated by an outside every two years.

29

**Community Services** – Based on historical trends with fees related to development and zoning.
**Other** - Based on historical trends.
**Miscellaneous:**
    **Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2020-21.
    **Donations** - Based on historical trends and anticipated donations.
    **Other** - Based on historical trends (see graph on page 1-10).

### General Fund Capital Reserve Fund Revenue

**Miscellaneous:**
    **Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2020-21.
    **Other** - Based on historical trends.
**Other Financing Sources:**
    **Proceeds from Capital Leases** – No revenues anticipated in FY2020-21.
    **Operating Transfer from General Fund** - Funding based on vehicle, radio, and computer replacement schedules that the General Fund will place in reserve for future vehicle, radio, and computer purchases.

### Water and Sewer Fund Revenue

**Operating Revenues:**
    **Charges for Services** - Based on estimates using historical volumes, trends, projections, and revised rates based on a comprehensive rate review completed in April 2020.
    **Water and Sewer Taps** – Based on the projected taps to be completed in FY2020-21.
**Nonoperating Revenues:**
    **Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2020-21.
    **Miscellaneous Revenues** - Based on historical trends.

### Water and Sewer Capital Reserve Fund Revenue

**Miscellaneous:**
    **Interest Earned on Investments** - Based on estimated cash balances and interest rates during FY2020-21.
**Other Financing Sources:**
    **Operating Transfer from Water and Sewer Fund** - Funding based on vehicle and computer replacement schedules that the Water and Sewer Fund will place in reserve for future vehicle and computer purchases.

### Transit Fund Revenue

**Operating Revenues:**
    **Charges for Services** - Based on estimates using historical ridership, trends, and current fare structure.
**Nonoperating Revenues:**
    **Intergovernmental** - Based on estimates provided by the State of North Carolina.
**Other Financing Sources:**
    **Operating Transfer from General Fund** - The amount of subsidy that the General Fund will provide the Transit Fund during FY2020-21.

### Special Revenue Funds Revenue

**Intergovernmental:**
    **Federal** - Based on an estimate provided by the U.S. Department of Housing and Urban Development.
**Miscellaneous:**
    **Other** - Based on anticipated program income.

### Fibrant Communications Fund Revenue

**Miscellaneous:**
    **Lease Revenue:** Based on revenue projections from HotWire Communications outlined in contract beginning September 21, 2018.

### Fibrant Communications Capital Reserve Fund Revenue

This Fund was closed during FY19 due to the lease agreement with HotWire Communications beginning September 21, 2018.

## Stormwater Fund Revenue

**Operating Revenues:**
   **Charges for Services** - Based on estimates for customers and charges from the Stormwater Funding Plan.

## Stormwater Capital Reserve Fund Revenue

**Other Financing Sources:**
   **Operating Transfer from Stormwater Fund** - Funding based on vehicle and computer replacement schedules that the Stormwater Fund will place in reserve for future vehicle and computer purchases.

## TREND MONITORING

As noted previously, many revenues are budgeted based on historical trends. Trend monitoring is an essential element in the budgeting process for the City of Salisbury. Revenue information by line item is available for the current fiscal year, along with actual revenues for the past two fiscal years. The information is then evaluated based on past trends in conjunction with current estimates.

Trend factors are translated into indicators, which are then converted into graphs. As shown below, the graph has a warning sign that can necessitate appropriate action from the City. As shown in the graph, the City experienced growth in property tax revenues until FY11 when the results of the last recession begin to impact the growth of property values.



**WARNING TREND:**

Decline in property tax revenues (constant dollars)

31

## OTHER REVENUE TRENDS

The following graphs are two of the other major revenue sources for the General Fund.



State intergovernmental revenue is comprised to state-shared receipts and grants.

Local option sales tax revenue is based on the 1% and ½% local option sales tax. Based on the current economic forecasts, revenues have been increasing at modest pace. FY21 includes no growth due to uncertainty caused by COVID-19.



The following graphs depict major revenue sources that are based on historical trends. Each graph has a brief description of that particular revenue source along with an analysis of the trends.



Permit revenues are based rental vehicle licenses and beer and wine licenses within the City. Rental Vehicle licenses were first realized in FY11 and have continued to be at the same consistent level each year thereafter.

32



Local intergovernmental revenues are from the Salisbury Housing Authority. This revenue is payment in lieu of taxes as partial compensation for the property tax for which the agency is exempt.

Revenues from public safety charges for services are derived from police and fire protection, and charges for radios and pagers to public agencies within the area.





Rental revenue, both residential and commercial, from the Plaza continues to increase. Other revenue sources for this category include sale of assets, sale of materials, and the rental of Hurley Park. FY18 shows an increase in the sale of assets due to a backlog of surplus property.

Other miscellaneous revenue is subject to significant fluctuation due to General Fund donations and miscellaneous revenue. FY19 includes an increase in donations, including one for Hurley Park for grounds improvements.



33

RETURN TO TABLE OF CONTENTS

## FINANCIAL MANAGEMENT AND BUDGET PROCESS

### FINANCIAL MANAGEMENT PROGRAM

The City's financial management program continues to provide the citizens of the City with an approach which has served to enhance the City's excellent financial position by:

1. Investing all available funds not needed on a daily basis in order to maximize interest earnings.
2. Allocating City resources only to program areas that meet community needs.
3. Monitoring these program areas to ensure they are carried out within authorized levels.

### FINANCIAL MANAGEMENT SYSTEMS

**FUND ACCOUNTING**

Governmental accounting systems should be organized and operated on a fund basis. A fund is defined as a fiscal and accounting entity with a self-balancing set of accounts, recording cash and other financial resources together with all related liabilities and residual equities or balances, and changes therein, which are segregated for the purpose of carrying on specific activities or obtaining certain objectives in accordance with special regulations, restrictions, or limitations. Thus, a governmental unit is a combination of several distinctly different fiscal and accounting entities, each having a separate set of accounts and functions.

The budgeted funds are as follows:

**Governmental Fund Types**

Governmental funds are those through which governmental functions typically are financed. The acquisition, use, and balances of the government's expendable financial resources and the related current liabilities, except those accounted for in the proprietary fund, are accounted for through governmental funds. The governmental fund measurement focus is based upon determination of financial position and changes in financial position (sources, usage, and balances of financial resources), rather than upon net income determination. The statement of revenues, expenditures, and changes in fund balance is the primary governmental fund operating statement.

General Fund – The General Fund is the general operating fund of the City. The General Fund accounts for all financial resources except those that are required to be accounted for in another fund. The primary revenue sources are ad valorem taxes, governmental grants, and various other taxes and fees. The primary expenditures are for public safety, street maintenance and construction, sanitation services, parks and recreation, and economic development. An equipment replacement subfund for the General Fund is maintained for accounting and budgeting purposes. For financial reporting purposes, this subfund has been consolidated into the General Fund.

Special Revenue Fund - Special revenue funds account for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes. The City maintains one Special Revenue Fund, a Community Development Fund.

**Proprietary Fund Types**

Proprietary funds are used to account for a government's ongoing organizations and activities which are similar to those found in the private sector. All assets, liabilities, equity, revenues, expenses, and transfers relating to the government's business and quasi-business activities (where net income and capital maintenance are measured) are accounted for through proprietary funds. The generally accepted accounting principles used here are those applicable to similar businesses in the private sector, and the measurement focus is upon determination of net income, financial position, and cash flows.

Enterprise Funds - Enterprise funds are used to account for business-type activities in which fees are charged to the customers to help cover all or most of the cost of the services provided. The enterprise funds include the Water and Sewer Fund, Fibrant Communications Fund, Stormwater Utility Fund and Transit Fund. An equipment replacement subfund for Water and Sewer and for Stormwater Utility is maintained for accounting and budgeting purposes.

34

## BASIS OF ACCOUNTING

In accordance with North Carolina General Statutes, all funds of the City are maintained during the year using the modified accrual basis of accounting.

Governmental funds are reported using the current financial resources measurement focus and the modified accrual basis of accounting. Under this method, revenues are recognized when measurable and available. Expenditures are recorded when the related fund liability is incurred, except for principal and interest on general long-term debt, claims and judgments, and compensated absences, which are recognized as expenditures to the extent they have matured. General capital asset acquisitions are reported as expenditures in governmental funds. Proceeds of general long-term debt and acquisitions under capital leases are reported as other financing sources.

The City considers all revenues available if they are collected within 90 days after year-end, except for property taxes. Ad valorem taxes receivable are not accrued as revenue because the amount is not susceptible to accrual. At June 30, taxes receivable are materially past due and are not considered to be an available resource to finance the operations of the current year.

Until FY2014, Rowan County was responsible for billing and collecting the property taxes on registered vehicles on behalf of all municipalities and special tax districts in the county, including the City of Salisbury. In FY2014, North Carolina implemented the Tag and Tax Together program – a more streamlined method for vehicle owners to pay their registration and vehicle taxes. Annual registration fees and vehicle property taxes will be paid to the Division of Motor Vehicles (DMV). In turn, the DMV will distribute the taxes to the appropriate counties.

Sales taxes and certain intergovernmental revenues, such as the utilities franchise tax, collected and held by the State at year-end on behalf of the City, are recognized as revenue. Intergovernmental revenues and sales and services are not susceptible to accrual because generally they are not measurable until received in cash. Grant revenues, which are unearned at year-end, are recorded as deferred revenues. Under terms of grant agreements, the City funds certain programs with combination of specific cost-reimbursement grants, categorical grants, and general revenues. Thus, when program expenses are incurred, there are both restricted and unrestricted net assets available to finance the program. It is the City's policy to first apply general revenues, followed by categorical block grants, and then cost-reimbursement grants.

The Proprietary Funds are accounted for using the economic resources measurement focus. The generally accepted accounting principles used in these funds are similar to those applicable to private sector businesses where the focus is upon determination of net income, financial position, and cash flows.

The basis of accounting determines when the revenues and expenditures or expenses and the related assets and liabilities are recognized in the accounts and reported in the financial statements. Basis of accounting relates to the timing of the measurements made, regardless of the measurement focus applied.

The Enterprise Funds reimburse the General Fund for expenditures made on its behalf in the central services departments (i.e., Human Resources, Management Services, Fleet, and Risk Management). The General Fund pays the Water and Sewer Fund for its normal billable charges. These types of transactions are considered to be quasi-external transactions and are recorded as revenues and expenses in the appropriate funds.

## BASIS OF BUDGETING

The City's budgets are adopted as required by the North Carolina General Statutes. An annual budget ordinance is adopted for the General, Special Revenue, and Enterprise funds. All annual appropriations lapse at fiscal yearend. Project ordinances are adopted for the Capital Project Fund and Enterprise Fund Capital Projects Fund, which are consolidated with the operating funds for reporting purposes. These appropriations continue until the project is completed. All budgets are prepared using the modified accrual basis of accounting. Expenditures may not legally exceed appropriations at the functional level for all annually budgeted funds and at the object level for the multi-year funds. Budget Ordinances are required for any revisions that alter total expenditures of any fund. All ordinances must be approved by the City Council. The annual budget ordinance must be adopted by July 1 of the fiscal year or the City Council must adopt an interim budget that covers that time until the annual ordinance can be adopted.

The City's budget is developed on the modified accrual basis as explained previously. Budgets for the General Fund and Special Revenue Fund are adopted on a basis consistent with Generally Accepted Accounting Principles (GAAP). Budgets for the Enterprise funds are adopted on a basis consistent with GAAP except that bond

35

proceeds and contributed capital are treated as other financing sources, bond principal payments and additions to fixed assets are treated as expenditures, depreciation expense is not budgeted, and no accruals are made for interest expense and vacation pay.



## FINANCIAL MANAGEMENT POLICIES

**INVESTMENT POLICY**

The City's investment policy is to minimize credit and market risks while maintaining a competitive yield on its portfolio. Accordingly, deposits were either insured by federal depository insurance or collateralized. Salisbury City Council has approved this policy.

**Policies**
- Always consider the risk factor of an investment
- Maintain liquidity in the investment portfolio at all times
- Consider yield only after risk and liquidity are assured
- Only purchase investments that can be perfected
- No purchase of derivatives
- Use only brokerages with offices in Salisbury
- Maintain a mix of investments with no over-reliance on a single type of investment
- Avoid long term investments
- Always purchase investments with the intent to hold to maturity
- Investments are made with available cash that is in excess of amounts needed to meet current disbursement needs
- Investments are competitively bid
- All investments require the approval of two authorized employees to complete the transaction

**Investments Used By City**
- US fully guaranteed investments
- NC State Banks' and Savings and Loan Associations' CDs, NOWS, SuperNow, Shares, and Deposits in Savings
- Obligations of the Federal Farm Credit Bank, the Federal Home Loan Banks, the Federal Home Loan Mortgage Corporation, and the Government National Mortgage Association
- Prime quality commercial paper and bankers' acceptance
- North Carolina Capital Management Trust

**Custodial Risk Assumed By City**
- GAAP requires that governments classify their investment's custodial risks into categories with least risk being Category 1 and highest risk being Category 3.
- Category 1 includes investments that are insured or registered, or for which the securities are held by the City or its agent in the City's name.
- All City investments are purchased and held as Category 1 investments.

**FISCAL POLICIES**

**Revenue Policy**
1. The cumulative increase of revenue from the levy of property tax will not exceed five (5) percent from the preceding year. The increase excludes: taxable value gained through annexation; the taxable value gained through new construction; tax increases mandated by the voters, courts, State, or federal governments.
2. The City will project revenues for five (5) years and will update the projections annually prior to the beginning of the preparation of the annual budget.
3. The City will utilize user charges in lieu of ad valorem taxes for services that can be individually identified and where the costs are directly related to the level of service:
   a) Recreational programs will be funded from user charges for all programs in which it is practical to charge. User charges should represent at least 15% of the total recreational budget.
   b) Cemetery activities should be partially funded from user charges. User charges should represent at least 50% of the total Cemetery budget.
   c) Waste Management Division's cost to use the County's landfill will be recovered completely from users.
   d) User charges will pay for the cost of operating a recycling program.
   e) The user charge fees for water and sewer will be sufficient to finance all operating, capital, and debt service costs for the Water and Sewer Fund.
4. All City charges and fees will be reviewed and updated annually.

37

RETURN TO TABLE OF CONTENTS

**Operating Budget Policy**

1. Current operating revenues will be sufficient to support current operating expenditures.
2. Debt or bond financing will not be used to finance current expenditures.
3. For programs with multiple revenue sources, the City will adhere to the revenue spending policy. The Finance Officer will use resources in the following hierarchy: bond proceeds, federal funds, state funds, local non-city funds, city funds.
4. Annually recurring revenues will not be less than annually recurring operating budget expenditures (operating budget minus capital outlay).
5. The City will develop a program to replace all information systems hardware at least once every four years.
6. The City will establish a Capital Replacement Fund for the replacement of vehicles, information systems hardware, and radio equipment. The Fund will purchase the equipment and lease it back to the appropriate department over its useful life. These lease payments will create a sinking fund to be utilized to purchase new equipment to replace the existing one.
7. The City will establish a Risk Management Program to provide for protection against loss and a reduction in exposure to liability. The City will establish a safety program to minimize the City's exposure to liability and thereby reduce the number of claims against the City.
8. The City will avoid budgetary practices that balance current expenditures at the expense of meeting future year's expenses.
9. The City will only use one-time revenues for the funding of capital improvements or other non-recurring expenditures.

**Capital Improvement Policy**

1. The City will prepare and adopt a ten-year Capital Improvement Program which will detail each capital project, estimated cost, description, and funding source.
2. Operating expenditures will be programmed to include the cost of implementing the Capital Improvement Program and providing all manpower, operating costs, and capital outlay required.
3. The City will prepare and update annually a resurfacing and replacement policy for street and sidewalk improvements.

**Accounting Policy**

1. The City will establish and maintain the accounting systems according to the generally accepted principles and standards of the Government Accounting Standards Board (GASB) and the National Committee on Governmental Accounting.
2. An annual audit will be performed by an independent public accounting firm which will issue an official opinion on the annual financial statements, with a management letter detailing areas that need improvement (if required).
3. Full disclosure will be provided in the financial statements and bond representation.
4. Financial systems will be maintained to monitor expenditures and revenue on a monthly basis with a thorough analysis and adjustment (if required).
5. Interfund loans are authorized according to the resolution adopted by City Council on November 17, 2009.
6. All revenue collections will be consolidated under the City's Finance Department.
7. The City will continue to obtain the Certificate of Achievement for Excellence in Financial Reporting and the Distinguished Budget Presentation Award from the GFOA.

**Debt Policy**

1. Capital projects, financed through the issuance of bonds, shall be financed for a period not to exceed the expected useful life of the project.
2. The general obligation debt of the City will not exceed eight (8) percent of the assessed valuation of the taxable property of the City.
3. Interest, operating and/or maintenance expenses will be capitalized only for facilities or enterprise activities and will be strictly limited to those expenses incurred prior to actual operating of the facilities.
4. Interfund loans will be made as needed according to the Resolution approved by the City Council. The interest rate for those loans requiring the repayment with interest was revised as of June 30, 2011, to 1% which is reflective of what the City can currently earn on investments.

**Reserve Policy**
1. The City maintain the unreserved fund balance of at least 25% of the General Fund Operating Budget. These funds will be used to avoid cash flow interruptions, generate interest income, reduce need for short-term borrowing and assist in maintaining an investment grade bond rating.
2. The City will maintain a two-to-one ratio of total current assets over total current liabilities in the Water and Sewer Utility Fund.

## BUDGETS AND BUDGETARY ACCOUNTING

Budgetary control is an essential element of governmental accounting and reporting. The City Council is required by state law to adopt an annual balanced budget for all funds except for the fiduciary funds and to utilize "encumbrance accounting" as defined in the statutes. Budgetary control is maintained at the departmental level by the encumbrance of estimated purchase amounts prior to the release of purchase orders to vendors. Purchase orders which result in an overrun of departmental balances are not released until additional appropriations are made available. Open encumbrances lapse at year end and are reinstated against the subsequent year's appropriation. They are shown as a reservation of fund balance in the Comprehensive Annual Financial Report. Appropriations are made at the departmental level and amended as necessary. A portion of fund balance may be appropriated to balance a fund's budget. All annual appropriations lapse at year end.

The City follows these procedures in establishing the budgetary data:
1. Prior to June 1, the City Manager submits to the City Council a proposed operating and capital budget for the fiscal year commencing the following July 1. The budget includes proposed expenditures and the means of financing them.
2. A public hearing is conducted to obtain taxpayer comments.
3. Prior to June 30, the budget is legally enacted through passage of an ordinance.
4. The City Manager is authorized to transfer budgeted amounts between departments; however, any revisions that alter the total expenditures of any fund must be approved by the City Council.
5. Formal budgetary integration is employed as a management control device during the year for the General Fund, special revenue funds, and enterprise funds. Budgetary performance can be quantitatively measured and accounted for throughout the year.

## GOAL SETTING AND BUDGETARY PROCESS

The City Council and Management Team meet at an annual Budget Retreat held for the purpose of establishing goals and priorities for the City's Budget.

In preparation for this Retreat, the City's Finance Staff contracted with a consultant to prepare a comprehensive 10-Year Capital Improvement Plan (CIP) for both the General Fund and the Water and Sewer Fund. The CIP helps guide funding priorities in the upcoming city budget. Due to the financial uncertainties related to COVID-19, the FY2021-2030 CIP was discontinued until a later date. Only the Water Sewer Fund CIP was prepared.

Additionally, the City's Management Team meets with the City's Boards and Commissions for goal setting sessions and with their own department to clarify and establish goals. Goals from the Boards and Commissions are presented to City Council to request city funding.

Each department manager begins considering the personnel needed, operational costs, and capital outlay associated with performing the goals as set forth by City Council. Budget staff prepare and have available on the City's server budgetary request forms in accordance with the Budget Calendar.

Upon return of the completed forms and departmental input of budget requests, the City Manager and Budget Team meet with each member of the City's Management Team to review his respective budget requests and justifications. The City Manager and Budget Team then evaluate each department's request for personnel, operational items, and capital outlay. The evaluation process is detailed and time-consuming. For each department, every line item justification is reviewed in light of the departmental goals and needs. Any additional personnel must be justified by the department and then assessed by Human Resources and Finance for need and appropriate staffing. Operational items are usually held to an increase no greater than that of the inflation rate.

RETURN TO TABLE OF CONTENTS

A large impact on budgetary dollars is the amount spent on capital outlay. All departments submit a ten-year capital improvement program with each item justified and ranked as to priority. Every capital outlay item is reviewed regarding need and whether the capital acquisition assists in accomplishing the stated goals. The budget document is then assembled using a file downloaded from the financial system and combined with personal computer spreadsheets and word processing files.

The Budget Message is prepared by the City Manager with highlights of the major budgetary discussions with supporting analyses for his recommendations.

The availability of the budget document, before and after adoption, is made known through published newspaper notices and announcements at regularly scheduled Council meetings. Additionally, the recommended and adopted budget document is accessible for downloading through the City's web site at **www.salisburync.gov**.

The City Manager submits the budget to City Council and, after proper public notice, the City Council conducts a public hearing and budget work sessions. The City Council then adopts the budget through the passage of an ordinance by June 30.

During the fiscal year, the City Manager holds quarterly meetings with the City's Management Team to discuss budget-to-actual variances, along with any unbudgeted expenses that have been identified after the budget adoption.

At this point, the cycle begins again for the budgetary process. The various Boards and Commissions meet for their goal setting sessions while the City is gathering input from its citizens via surveys and group meetings. The cycle is shown below.

## GOAL SETTING/BUDGET CYCLE



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 911 of 1126

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY
## FY2020-2021 BUDGET CALENDAR

| | | |
|---|---|---|
| January 2020 | Prepare personnel request forms; present staffing patterns and personnel request information<br><br>Prepare schedules for fixed operational costs<br><br>Prepare FY2020-21 – 2029-30 Capital Improvement Program request forms | Finance |
| January 2020 | Vehicle Review Committee meeting for evaluation of vehicles | Fleet Manager and Purchasing Coordinator |
| 1/29/20 | Start of budget data entry<br><br>Complete all budget request forms no later than February 25, 2020 | Management Team and Division Managers |
| 1/30/20 - 1/31/20 | Annual Retreat | Mayor, City Council, City Manager and Staff |
| 2/25/20 | Review of Specific Budget Proposals | Budget Team, Department Heads and Division Managers |
| 2/1/20 - 2/28/20 | Prepare FY2018-2019 year-end revenue estimates and FY2019-20 revenue estimates on all funds | Finance, Utilities Director, & Transit Director |
| 3/3/20 | Hold Public Hearing on the use of 2019-20 CDBG & HOME Funds | Community Planning Services Staff |
| 4/11/20 - 4/30/20 | Departmental budget cuts to balance budget | City Manager, Department Heads, Division Mangers |
| 5/19/20 | City Manager to present recommended Budget to City Council | City Manager |
| 5/20/20 | Place ad in THE SALISBURY POST to advertise one time for public hearing | City Clerk |
| 6/1/20 | Public notice of Budget Work Session | City Clerk |
| 6/2/20 | First reading of 2019-2020 CDBG & HOME; hold Information Session for 2019-20 CDBG & HOME Funds | Community Planning Services Staff |
| 6/2/20 | Hold a public hearing on the FY2020-21 Budget | City Council |
| June 2020 | Budget Work Session | Mayor, City Council, City Manager and Staff |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 912 of 1126

# CITY OF SALISBURY
## FY2020-2021 BUDGET CALENDAR

| Before July 1, 2020 | City Council to adopt Budget | City Council |
| --- | --- | --- |
| July 2020 | Report tax rate to Rowan County Tax Supervisor | City Clerk |
| Summer 2020 | Brief Boards and Commissions Chairmen on Adopted Budget | Chairmen of City Boards and Commissions and appropriate City Staff |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 913 of 1126



43

# FACTS AND INFORMATION ABOUT THE
# CITY OF SALISBURY, NORTH CAROLINA

## LOCATION

Salisbury, the county seat of Rowan County, is located in the heart of the beautiful Piedmont area, the industrial heart of the State. Salisbury is located midway between Charlotte and Winston-Salem, 296 miles from Atlanta, Georgia and 368 miles from Washington, D.C.



## CLIMATE

The climate of the Salisbury area is moderate, a definite advantage to those who live and work here. The massive mountains of Western North Carolina form a natural barrier against the cold east-west winds. While definitely southern in climate, Salisbury is far enough north and has sufficient altitude to escape the humid summers of many other southern regions. Extremes in climate are very rare and short-lived. In winter, the high temperature is about 53 degrees, with a low around 30 degrees. The total snowfall is normally about 3 inches each year. In the summer, the high averages about 88 degrees, with a low of 67 degrees.

## POPULATION

The population of the City of Salisbury has increased steadily during the past decade. This is due to both annexations and internal growth stimulated by the local economy. Population currently is estimated to be 34,463 based upon estimates from the North Carolina Office of State Planning.

## HISTORY

Scotch-Irish, who originally settled in Lancaster County, Pennsylvania, moved down the "Great Wagon Road" 435 miles to Trading Ford on the Yadkin River to become the first settlers in Rowan County.

The County of Rowan was established in 1753. At this time, Rowan included all territory north to Virginia and east to what we know now as Guilford County and west to the mountains. Eventually, 26 counties were formed from Rowan. Rowan County was named for Matthew Rowan, acting governor for the colony in 1753.

The deed for Salisbury is dated February 11, 1755. The court center, called prior to this time Rowan Court House, was a bustling little village of seven or eight log cabins, a courthouse, jail and pillory, according to Governor Arthur Dobbs who visited here in late 1755.

The Court House dates to 1753 and contains deeds, marriages, and miscellaneous records of value. Papers formerly in the Clerk's Office, such as the early court minutes, are stored at the State Department of Archives in Raleigh. Familiar names in American history adorn these records.

Andrew Jackson, Archibald Henderson, William R. Davie, Daniel Boone, Lord Cornwallis, Richard Caswell and many other prominent local families such as the Barkleys, Hoovers, and Polks, all ancestors of presidents or vice-presidents, appear time and again in the deeds and court minutes of the county.

*Henderson Law Office*



Two years before the national Declaration of Independence and one year before the Mecklenburg Declaration of Independence, a group of patriotic citizens of Rowan County, serving as a Committee of Safety, adopted the Rowan Resolves on August 8, 1774, containing the pioneer element toward liberty

44

and independence from Britain. These resolves reached the highest note of any passed in the colony in calling for the abolishment of the African slave trade and urging the colonies to "unite in an indissoluble union and association". These resolves are located in the state archives and are the only ones of the many passed in this period that are preserved.

So many legends and lifestyles have been passed down over the passage of time. Daniel Boone began his exploration of the Blue Ridge Mountains from here in Salisbury. Near the present-day library is the small office where Andrew Jackson studied law and was admitted to the bar before he moved westward.

For all the struggles and hardships our ancestors endured, they have provided Salisbury with character and a rich heritage.

## GOVERNMENT

The City of Salisbury's government is organized according to the Council-Manager form of government. The City Council, which formulates policy for the administration of the City, together with the Mayor, constitutes the governing body of the City. The five members are elected to serve two-year terms of office. The Mayor is elected from the five Council members. The Mayor presides at City Council meetings. Also, a Mayor Pro Tem is elected by City Council members from the five to serve as Mayor during their absence or disability.

The City Council appoints the City Manager to serve as the City's Chief Executive Officer. The City Manager is responsible for implementing the policies of the City Council, directing business and administrative procedures, and appointing departmental officers. At the present time, the City Manager is assisted by the Assistant City Manager and 13 departments: Administration, Business and Financial Services, Human Resources, Communications, Downtown Development, Fire, Police, Community Planning Services, Engineering, Public Works, Transit, Parks and Recreation, and Salisbury-Rowan Utilities. The City provides a full range of municipal services allowable under state law including law enforcement, fire protection, zoning and code enforcement, cemeteries, recreation centers and parks, street maintenance, sanitation, and water and sewer systems. The City provides broadband through a public-private partnership.

The City of Salisbury is a separate legal entity from Rowan County as permitted by the State of North Carolina. The City is independent of county government but does provide some overlapping services such as police protection and recreational facilities. The County, not the City, is held responsible by state statutes to provide health and social services and court services.

## UTILITIES

Salisbury operates its own water and sewer system. The Yadkin River, which forms the northeast boundary of Rowan County, provides Salisbury with an abundant supply of good water. The average daily flow is nearly 2 billion gallons per day. The Salisbury water system, using the Actiflo high-rate clarification process, has a permitted treatment capacity of up to 24 million gallons per day. Average daily production during FY 2019 was 9.2 million gallons per day, with a peak daily production of 12.2 million gallons. An arterial system of distribution mains has been constructed to assure maximum fire protection to all parts of the service area.

The Salisbury water system supplies the following towns in Rowan County: Salisbury, Spencer, East Spencer, Granite Quarry, Rockwell, and China Grove. Service has been extended along major growth corridors and to a number of industrial sites well beyond the city limits. The water supply meets or exceeds all federal and state quality requirements.

Salisbury's two wastewater treatment facilities serve as the area's regional wastewater utility, which includes the towns of Landis, China Grove, Spencer, East Spencer, Granite Quarry, Faith and Rockwell. Total daily treatment capacity is 12.5 million gallons. Average daily treatment in FY 2019 was 8.8 million gallons per day.

The City began offering video, internet and voice services in 2010 through the city's broadband fund. In May 2018, with a voter referendum, these services are now offered through a public-private partnership with Hotwire Communications.

Other utilities are provided by Duke Energy, Piedmont Natural Gas, AT&T, Windstream, and Spectrum.

## TRANSPORTATION

Salisbury, nearly the geographic center of North Carolina, is located on Interstate Highway 85, 42 miles from Charlotte, 52 miles from Greensboro, and 39 miles from Winston-Salem. It is the crossroads of I-85, U.S. 29, 52, 70, 601 and N.C. 150. Over 7 million people live within 100 miles of

RETURN TO TABLE OF CONTENTS

Salisbury, 3.25 million within 50 miles. The seaports of Wilmington, Morehead City, Charleston, and Norfolk are less than a one-day truck haul away.

Mid-Carolina Regional Airport, three miles from downtown Salisbury, has a 5,800 ft. x 100 ft. paved and lighted runway. Hangar space and private plane servicing are available.

Two major commercial airports are within a one-hour drive of Salisbury – Charlotte-Douglas International (CLT) in Charlotte and Piedmont Triad International (PTI) in Greensboro. Additionally, these airports provide regular air passenger services to all parts of the United States via various airlines. There are also non-stop, international flight options available to Frankfurt, London, Rome, and San Juan, among other global destinations.

Greyhound provides bus service to Salisbury with daily arrivals and departures. Local bus service is provided by the City's Transit System.

*The Depot*



Amtrak provides rail transportation with service on the Piedmont and the Carolinian from New York City to Charlotte, North Carolina. Arrivals and departures are from the Historic Salisbury Station formally known as The Depot, a renovated station of the Salisbury Railroad Station Depot, originally built in 1908.

## LODGING

An ideal area for meetings and conventions, Salisbury has 12 hotels, with nearly 1,200 rooms, and two bed and breakfast establishments in our historic district.

## EDUCATION

Salisbury is home to four colleges. Catawba College was founded in Newton, North Carolina in 1851, and moved to Salisbury in 1925. Catawba has 30 buildings comprising a physical plant unsurpassed in the East for a college of this size and style. It has a total enrollment of 1,325 Liberal Arts students and is affiliated with the United Church of Christ. U.S. News and World Report ranked Catawba 4th among Best Regional Colleges in the South for 2018. Livingstone College was founded in 1879 and has 1,150 Liberal Arts students. It is supported by the African Methodist Episcopal Zion Church. Rowan-Cabarrus Community College offers two-year educational programs leading to the associate's degree in applied science. In addition, one-year diploma programs are offered in five fields. There is a total enrollment of approximately 4,700 full-time students. The City is also home to Hood Theological Seminary, a private graduate school that prepares students for ministry and has grown to 300 students.

Novant Health Rowan Medical Center and Campbell University have a working agreement that establishes the hospital as a teaching hospital. The partnership includes training in the areas of primary care, family medicine, general surgery, OB/GYN, pediatrics, psychiatry, and other critical services with an emphasis on the unique needs of underserved communities.

In addition to the Salisbury-Rowan public school system, there are several private and church related schools.

## ARTS AND ENTERTAINMENT

The cultural atmosphere of the Salisbury area is significantly enriched by the outstanding programs of Catawba and Livingstone Colleges and the other colleges in the area. Each year the Catawba College Shuford School of Performing Arts brings a minimum of four musical events to Salisbury. Catawba's Theatre Arts Department offers several professional-type drama productions each year. Livingstone College also has a cultural series that brings artists to the community as well as an excellent drama group.

The Piedmont Players, a community little theatre organization, provides excellent entertainment as well as a chance to participate in both its acting and technical activities. They have completely restored the historic Meroney Theatre, built in 1905, for their home. The Piedmont Players presents five shows each season. The Norvell Theatre features plays cast entirely with children and youth. Many school groups attend plays at the Norvell every year. Piedmont Players has received an award at the annual North Carolina Theatre Conference for having the best community theatre in the state. The arts program has been further enhanced with the

addition of the Lee Street Theatre and Performing Arts Center, a 9,000 square foot theatre.

The Salisbury-Rowan Symphony, consisting of musicians from the area, presents four concerts each season. In addition to participation in the regular concert series, the string quartet of the Salisbury Symphony visits the elementary schools to present programs. The object of this mini-concert series is to give the students some knowledge of music and famous composers.

Rowan-Cabarrus Community College participates in the North Carolina Visiting Artist Program. Each year a professional artist is employed and in residence at the college. Concerts and musical programs are provided regularly by many artists throughout the state as well as the Visiting Artist. In addition, Rowan-Cabarrus Community College sponsors a Folk Heritage Center, network for professional and local folk artists.

The Salisbury Sculpture Show is an annual event hosted by the City which provides an opportunity for local citizens and visitors to enjoy sculptures in Salisbury's historic downtown and on its four college campuses – Catawba College, Hood Theological Seminary, Livingstone College, and Rowan-Cabarrus Community College. In 2016, the Salisbury Sculpture Show received the Improving Quality of Life Award at the Centralina Council of Governments Region of Excellence Awards.

## COMMUNITY FACILITIES

Salisbury is served five days a week by The Salisbury Post. Three radio stations provide local programming. WBTV has a satellite newsroom located in Salisbury. Local reception provides coverage from all major networks in addition to cable television facilities.

A full-time, year-round parks and recreation staff offers activities for all city residents. In addition to organized activities, the City provides 28 park properties, an outdoor seasonal swimming pool and splash pad, a sports complex, and a large community park and athletic complex totaling 518 acres of parkland city wide.

In addition, the department provides many amenities for public enjoyment including four recreation facilities, eight tennis courts, one disc golf course, and five paved sections (5.2 miles) of the Salisbury Greenway.

A new teen center opened March 5, 2018, in the Miller Recreation Center on West Bank Street. Teens receive free membership cards when they sign up, which also gives them free access to city buses. The center offers a place to play pool, foosball, and video games. The members can also receive homework assistance, life skills training, and participate in other specialized programs.

## PARK SYSTEMS

Kelsey-Scott Park, City Park, and Salisbury Community Park are among the largest parks in our park system providing outdoor recreation and shelter reservations to the citizens of Salisbury. The Jaycee Sports Complex is a multi-use area with two ball fields, outdoor fitness equipment, and two outdoor basketball courts. City Park Recreation Center, Miller Recreation Center, Hall Gym, and the Salisbury Civic Center offer a variety of programs throughout the year and are also available for rentals.

The Salisbury Community Park and Athletic Complex opened in April 2001. Amenities at the 306 acre park include baseball/softball fields, soccer fields, picnic shelters, play structures, multiple hiking/biking trails, walkways, and an eight-acre lake suitable for fishing and equipped with a handicap accessible fishing pier.

*Ball field at the Community Park*



Hurley Park is a municipal garden which offers a unique collection of plants, native and ornamental, to the area. The park provides an educational experience as well as a pleasurable place to stroll and is reserved for weddings and other special events. The park celebrated its 30-year anniversary during the 2017-18 fiscal year.

The City will be adding a new park as part of a public private partnership in the downtown area in January 2021. Bell Tower Green Park will cover a full block in downtown Salisbury. It will have a large water fountain, flower beds and green space.

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 918 of 1126

RETURN TO TABLE OF CONTENTS

### SPECIAL EVENTS

The year 2020 presented us with an unprecedented statewide state of emergency due to COVID-19 (coronavirus). Due to the executive orders given by the governor, many events have had to be postponed or canceled. At this time, it is unknown when the restrictions will be lifted and what events will be held as scheduled.

The Parks and Recreation Department offers a variety of special events throughout the year including: Father-Daughter Dance, Earth Day on the Greenway, Touch a Truck, Doggy Dip Swim, Middle School Prom, Movies in the Park, Fall Campouts, Halloween Fun Fest, 5K Run/Walk for the Greenway, Music at the Mural, Fur Fun 5K, Brown Bag Lunch Jam, New Year's Eve at the Bell Tower, Cheerwine Festival and Brunch with Santa. The department also assists Downtown Salisbury, Inc. (DSI) with their scheduled special events. In addition to special events, the department facilitates over 20 softball tournaments that bring players from throughout the southeast to the Salisbury Community Park and Athletic Complex.

Downtown Salisbury Inc. has 17 events in the Downtown area that bring thousands of residents together for a fun filled evening. The City of Salisbury, in partnership with Cheerwine, has hosted the Cheerwine Festival in May. The event began with the 100th birthday of Cheerwine in 2017, and the event has grown to over 50,000 visitors in downtown Salisbury enjoying live music, food vendors, shopping, local craft vendors, and family-friendly activities. This event was held virtually on May 16, 2020.



*Cheerwine Festival*



## MISCELLANEOUS STATISTICS

| Public Safety: | | Regional Utilities Department: | |
|---|---|---|---|
| Number of Fire Stations | 6 | Number of Customers | 19,017 |
| Number of Police Stations | 1 | Miles of Water Line | 449 |
| Recreation Facilities: | | Miles of Sewer Line | 418 |
| Number of Parks | 28 | Area - Square Miles | 21.8 |
| Number of Recreation Centers | 4 | Miles of Streets | 173.23 |
| Number of Tennis Facilities | 1 | Number of Cemeteries | 7 |
| Number of Acres | 518 | | |
| Greenway Miles | 5.2 | | |



48

## ASSESSED VALUE OF TAXABLE PROPERTY
### For the Last Ten Fiscal Years

| Fiscal Year Ended June 30, | Real Property | Personal Property | Public Service Property | Total | Tax Rate |
|---|---|---|---|---|---|
| 2021 [1] | | | | $3,152,143,472 | $0.7196 |
| **2020** | **$2,467,759,070** | **$595,606,905** | **$80,096,479** | **$3,143,462,454** | **$0.7196** |
| 2019 | $2,213,404,065 | $580,679,857 | $76,103,757 | $2,870,187,679 | $0.7196 |
| 2018 | $2,200,909,996 | $571,100,802 | $72,407,318 | $2,844,418,116 | $0.7096 |
| 2017 | $2,190,395,512 | $581,933,147 | $70,460,904 | $2,842,789,563 | $0.6720 |
| **2016** | **$2,188,918,181** | **$552,224,799** | **$69,437,235** | **$2,810,580,215** | **$0.6600** |
| 2015 | $2,192,253,039 | $572,732,078 | $62,228,883 | $2,827,214,000 | $0.6569 |
| 2014 | $2,185,868,793 | $592,826,220 | $59,056,195 | $2,837,751,208 | $0.6374 |
| 2013 | $2,207,871,524 | $500,854,287 | $61,343,725 | $2,770,069,536 | $0.6374 |
| **2012** | **$2,177,064,102** | **$533,023,437** | **$59,819,853** | **$2,769,907,392** | **$0.6135** |

[1] Estimated

Note: The levy of property taxes each year is based on the assessed value of taxable property as of January 1 preceding the beginning of the fiscal year on July 1. All taxable property is assessed at one hundred percent (100%) of its estimated value at time of revaluation. Revaluation of real property, required at least every eight years, was completed for the levy of taxes in the years ended June 30, 2012; June 30, 2016 and June 30, 2020 (in bold). The assessment of taxable property being assessed after revaluation is accomplished in accordance with North Carolina G.S. 105.286.

## SCHEDULE OF PRINCIPAL TAXPAYERS FOR THE CITY OF SALISBURY
### For the Year Ended June 30, 2019

| Business | Type of Enterprise | 2019 Assessed Valuation | Percentage Value of Total |
|---|---|---|---|
| Food Lion, Inc. | Commercial | $ 154,590,210 | 5.43% |
| Henkel Corporation | Manufacturing | 33,025,431 | 1.16% |
| AKZO Nobel | Manufacturing | 31,196,939 | 1.10% |
| Duke Energy Corp. | Utility | 31,027,931 | 1.09% |
| Brixmor Innes Street, LLC | Retail Real Estate | 25,754,169 | 0.91% |
| Cole Mt. Salisbury, NC LLC | Real Estate | 22,598,592 | 0.79% |
| Norandal USA | Industrial | 20,950,324 | 0.74% |
| Wal-Mart Real Estate Business | Retail | 13,002,662 | 0.46% |
| BRC Salisbury LLC | Real Estate | 12,025,915 | 0.42% |
| Piedmont Natural Gas | Utility | 11,547,424 | 0.41% |
| Total | | $ 355,719,597 | 12.51% |

RETURN TO TABLE OF CONTENTS

**SCHEDULE OF PRINCIPAL EMPLOYERS**
**IN THE CITY OF SALISBURY**
**For the Year Ended June 30, 2019**

| Employer | Employees | Percentage of Total City Employment |
|---|---|---|
| Delhaize Food Lion | 3,200 | 14.55% |
| Rowan/Salisbury School System | 3,164 | 14.38% |
| W.G. (Bill) Hefner VA Medical Center | 2,281 | 10.37% |
| Novant Health Rowan Regional | 1,560 | 7.09% |
| Rowan-Cabarrus Community College | 1,006 | 4.57% |
| Rowan County | 810 | 3.68% |
| Piedmont Correctional Institute | 450 | 2.05% |
| City of Salisbury | 420 | 1.91% |
| Catawba College | 400 | 1.82% |
| Lutheran Services for the Aging | 379 | 1.72% |
| Total | 13,670 | 62.14% |

Source: Comprehensive Annual Financial Report, Fiscal Year ending June 30, 2019.

**DEMOGRAPHIC AND ECONOMIC STATISTICS**
**CITY OF SALISBURY**
**For the Last Ten Fiscal Years**

| Fiscal Year | Population | Personal Income | Per Capita Personal Income | Median Age | Unemployment Rate |
|---|---|---|---|---|---|
| 2019 | 34,463 | $ 949,675,523 | $ 27,556 | 40.3 | 4.7% |
| 2018 | 34,463 | 926,512,706 | 26,884 | 40.1 | 4.4% |
| 2017 | 34,459 | 903,809,921 | 26,229 | 39.9 | 5.2% |
| 2016 | 34,285 | 877,313,318 | 25,589 | 39.7 | 5.8% |
| 2015 | 33,955 | 847,677,075 | 24,965 | 39.5 | 5.9% |
| 2014 | 33,726 | 821,424,540 | 24,356 | 39.3 | 7.3% |
| 2013 | 33,622 | 798,918,570 | 23,762 | 39.1 | 9.6% |
| 2012 | 33,701 | 781,264,147 | 23,182 | 38.9 | 10.9% |
| 2011 | 33,732 | 762,910,045 | 22,617 | 38.7 | 11.6% |
| 2010 | 32,263 | 711,888,741 | 22,065 | 38.5 | 12.7% |

Sources: Population data provided by Office of State Management and Budget. Personal income, per capital income, and median age data are based on the latest census with estimated fluctuations for non-census years. Unemployment rates are provided by the NC Employment Security Commission.

**CITY OF SALISBURY**
**LIST OF PRINCIPAL OFFICIALS**
July 1, 2020

| | |
|---|---|
| Mayor | Karen Kirks Alexander |
| Mayor Pro Tem | Al Heggins |
| Council Member | David B. Post |
| Council Member | Tamara Sheffield |
| Council Member | William B. Miller |
| City Attorney | J. Graham Corriher |
| City Manager | W. Lane Bailey |
| Assistant City Manager | Zack Kyle |
| Administrative Services Director | Kelly K. Baker |
| City Clerk | Kelly K. Baker |
| Communications Director | Linda McElroy |
| Community Planning Services Director | Hannah Jacobson |
| Downtown Salisbury Director | Larissa Harper |
| Engineering Director | Wendy Brindle |
| Finance Director | Shannon Moore |
| Fire Chief | Robert A. Parnell |
| Human Resources Director | Ruth C. Kennerly |
| Parks and Recreation Director | Nick Aceves |
| Police Chief | Jerry Stokes |
| Public Works Director | Craig Powers |
| Salisbury-Rowan Utilities Director | James D. Behmer |
| Transit Director | Rodney L. Harrison |

RETURN TO TABLE OF CONTENTS



# City of Salisbury Organization Chart



City of Salisbury
Citizens

Mayor
City Council

W. Lane Bailey
City Manager

J. Graham Corriher
City Attorney

Zack Kyle
Assistant City Manager

Hannah Jacobson
Community Planning
Services Director

Wendy Brindle
Engineering Director

Ruth C. Kennerly
Human Resources
Director

Nick Aceves
Parks and Recreation
Director

Craig Powers
Public Works
Director

Rodney L. Harrison
Transit Director

Larissa Harper
Downtown Salisbury
Director

Kelly K. Baker
Administrative
Services Director

James D. Behmer
Salisbury-Rowan
Utilities Director

Jerry Stokes
Police Chief

Linda McElroy
Communications
Director

Robert A. Parnell
Fire Chief

Shannon Moore
Finance Director

52

**CITY OF SALISBURY**
**SUMMARY OF POSITIONS FOR FY 2019 – 2021**

| | APPROVED FY 2018-19 | APPROVED FY 2019-20 | *REQUESTED FY 2020-21* | *RECOMMENDED FY 2020-21* | APPROVED FY 2020-21 |
|---|---|---|---|---|---|
| **GENERAL FUND** | | | | | |
| City Council | 8 | 8 | 8 | 7 | 7 |
| Management & Administration | 6 | 6 | 6 | 6 | 6 |
| Communications | 4 | 4 | 4 | 4 | 4 |
| Human Resources | 6 | 6 | 6 | 6 | 6 |
| Financial Services | 12 | 12 | 12 | 12 | 12 |
| Business Services | 11 | 9 | 9 | 8 | 8 |
| Information Technologies | 7 | 7 | 7 | 7 | 7 |
| Community Planning Services | 4 | 4 | 4 | 4 | 4 |
| Code Services | 4 | 4 | 4 | 3 | 4 |
| Development Services | 4 | 4 | 4 | 4 | 4 |
| Downtown Salisbury | 2 | 3 | 3 | 3 | 3 |
| Engineering | 7 | 8 | 8 | 7 | 7 |
| Engineering-Traffic Operations | 2 | 3 | 3 | 3 | 3 |
| Police | 89 | 97 | 95 | 94 | 94 |
| Fire | 81 | 90 | 90 | 90 | 90 |
| Public Works-Telecommunications | 4 | 4 | 4 | 4 | 4 |
| Public Works-Facilities Maintenance | 5 | 5 | 5 | 5 | 5 |
| Public Works-Administration | 3 | 3 | 3 | 3 | 3 |
| Public Works-Streets | 18 | 18 | 18 | 15 | 15 |
| Public Works-Cemetery | 1 | 1 | 1 | 1 | 1 |
| Public Works- Solid Waste Management | 6 | 6 | 6 | 6 | 6 |
| Public Works-Waste Management-Other | 5 | 5 | 5 | 4 | 4 |
| Public Works-Grounds Maintenance | 16 | 16 | 16 | 16 | 16 |
| Public Works-Fleet Management | 13 | 13 | 13 | 13 | 13 |
| Parks and Recreation | 15 | 15 | 19 | 19 | 19 |
| **TOTAL** | **333** | **351** | **353** | **344** | **345** |
| **WATER AND SEWER FUND** | | | | | |
| Utility Management | 10 | 11 | 11 | 12 | 12 |
| Water Treatment | 9 | 9 | 9 | 9 | 9 |
| Systems Maintenance | 30 | 31 | 31 | 31 | 31 |
| Enviromental Services | 7 | 7 | 7 | 7 | 7 |
| Wastewater Treatment Plants | 25 | 24 | 24 | 24 | 24 |
| Meter Services | 8 | 7 | 7 | 7 | 7 |
| **TOTAL** | **89** | **89** | **89** | **90** | **90** |
| **TRANSIT FUND** | **17** | **15** | **15** | **14** | **14** |
| **FIBRANT COMMUNICATIONS FUND *** | **23** | | | | |
| **STORMWATER FUND** | **11** | **11** | **11** | **11** | **11** |
| **TOTAL ALL FUNDS** | **473** | **466** | **468** | **459** | **460** |
| *Permanent Full-time* | *449* | *442* | *444* | *435* | *435* |
| *Permanent Part-time* | *8* | *5* | *5* | *5* | *5* |
| *Temporary Full* | *2* | *2* | *2* | *2* | *2* |
| *Temporary Part-time* | *6* | *7* | *7* | *6* | *7* |
| *Part-Time Pools* | *8* | *10* | *10* | *11* | *11* |
| ***TOTAL ALL FUNDS*** | ***473*** | ***466*** | ***468*** | ***459*** | ***460*** |

*Positions eliminated due to system lease

RETURN TO TABLE OF CONTENTS

For the FY2020-21 Adopted Budget, the total number of full-time positions for the City's budgeted funds has decreased by six over the previous fiscal year Adopted Budget. The following table shows the changes.

| **GENERAL FUND:** |
| --- |
| *Additions: PT Pool Bell Tower Green* |
| *Eliminations: City Clerk, Customer Service Clerk, Code and Development Services Tech, GIS Coordinator, 2 Sworn Police Officers, Asst. Public Works Director* |
| |
| **WATER & SEWER FUND:** |
| *Addition: GIS Manager* |
| |
| **TRANSIT FUND:** |
| *Eliminated: Transit Operator* |
| |
| **FIBRANT COMMUNICATIONS FUND** |
| *NO changes in positions* |
| |
| **STORMWATER FUND** |
| *NO changes in positions* |

## General Fund Full-Time Employees
## per 1000 Population

Employees per
1000 Population



As mentioned in the Introductory Section under Trend Monitoring, the City monitors various trends. The above graph represents the number of full-time General and HUD Funds employees per 1,000 population. In FY2003 (FY03), City Council used a 33 position reduction-in-force/hiring freeze to counteract the effects of the Governor's actions and the stagnant economy. Subsequently, in FY2012 (FY12), there were 33 net full time positions eliminated due to decreased revenue/increased expenditures. The decrease in FY2017 is related to the Fibrant employees being moved to the Fibrant Communications Fund from the General Fund.

54

RETURN TO TABLE OF CONTENTS

## RELATIONSHIP BETWEEN FUNCTIONAL AREAS AND FUNDS

| | General/Special Revenue | | Enterprise | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | General Fund/ Capital Reserve | Entitlement (HUD) | Water & Sewer/ Capital Reserve | Transit | Fibrant/ Capital Reserve | Stormwater/ Capital Reserve |
| General Government | X | | | | | |
| Public Safety | X | | | | | |
| Transportation | X | | | X | | |
| Environmental Protection | X | | | | | X |
| Culture & Recreation | X | | | | | |
| Community & Economic Development | X | X | | | X | |
| Education | X | | | | | |
| Utility | | | X | | X | X |

## PROGRAM MATRIX OF FY2020-21 BUDGET

Below is a matrix showing the relationship between the funds/departments and the program classifications. Although some departments may perform activities outside the program classifications as shown, the classifications show the predominant areas in which a department is involved.

| PROGRAMS | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | General Government | Public Safety | Transportation | Environmental Protection | Culture & Recreation | Community & Economic Development | Education | Utility |
| **GENERAL FUND:** | | | | | | | | |
| City Council | X | X | X | X | X | X | | X |
| Management & Administration | X | X | X | X | X | X | | X |
| Communications | X | X | X | X | X | X | | X |
| Human Resources | X | X | X | X | X | X | | X |
| Business & Financial Services | X | X | X | X | | X | | X |
| Purchasing | X | | | | | | | |
| Telecommunications | X | X | X | X | X | X | | X |
| Information Systems Operations | X | X | X | | | X | | X |
| Central City Buildings | X | | | | | | | |
| Plaza | | | | | | X | | |
| Downtown Development | | | | | X | X | | |
| Community Planning Services | | | | | | X | | |
| Code Services | | | | X | | X | | |
| Development Services | | | | | | X | | |
| Engineering | X | | X | | X | | | |
| Street Lighting | | X | X | | | | | |
| GIS | X | X | X | X | X | X | | X |
| Police | | X | | | | | X | |
| Fire | | X | | | | | X | |
| Public Works Administration | X | | X | X | | | | |
| Street | | | X | | | | | |
| Solid Waste Management | | | | X | | | | |
| Waste Management-Other | | | | X | | | | |
| Fleet Management | X | | | | | | | |
| Transportation | | | X | | | | | |
| Parks & Recreation | | | | | X | | X | |
| Education | | | | | | | X | |
| **ENTERPRISE FUNDS:** | | | | | | | | |
| Water & Sewer | | | | | | | | X |
| Mass Transit | | | X | | | | | |
| Fibrant | | | | | | X | | X |
| Stormwater | | | | X | | | | X |
| **SPECIAL REVENUE:** | | | | | | | | |
| Entitlement (HUD) | | | | | | X | | |

55

**CITY OF SALISBURY, NORTH CAROLINA**
**GENERAL FUND**
**STATEMENT OF REVENUES**
**AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for Year Ending June 30, 2020 and
Actual for Year Ended June 30, 2019

| | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| REVENUES: | | | |
| Taxes: | | | |
| General property - current | $ 20,188,595 | $ 21,840,000 | $ 21,627,339 |
| General property - prior | 300,677 | 167,500 | 250,000 |
| Auto tax | 238,455 | 242,000 | 240,000 |
| Interest on delinquent tax | 107,385 | 65,000 | 75,000 |
| Other tax | 111 | 500 | 500 |
| | $ 20,835,224 | $ 22,315,000 | $ 22,192,839 |
| Unrestricted Intergovernmental: | | | |
| Local option sales tax | $ 8,122,023 | $ 8,250,000 | $ 7,650,000 |
| Utilities franchise tax | 3,055,197 | 3,015,000 | 3,015,000 |
| Wine and beer tax | 148,909 | 150,000 | 150,000 |
| Other | 156,592 | 178,425 | 164,000 |
| | $ 11,482,720 | $ 11,593,425 | $ 10,979,000 |
| Restricted Intergovernmental: | | | |
| State street aid - powell bill | $ 951,247 | $ 943,935 | $ 943,935 |
| ARRA - Greenway Grant | - | 216,000 | - |
| Other | 666,167 | 1,749,690 | 2,359,049 |
| | $ 1,617,414 | $ 2,909,625 | $ 3,302,984 |
| Charges for services: | | | |
| Environmental protection | $ 2,079,210 | $ 2,430,000 | $ 2,466,000 |
| Culture and recreation | 102,080 | 63,430 | 102,000 |
| Code services fees | 44,935 | 34,000 | 40,000 |
| Public safety | 544,370 | 529,401 | 514,000 |
| Cemetery | 135,225 | 90,000 | 120,000 |
| Radio antenna and paging rentals | 325,838 | 265,000 | 280,000 |
| Rentals and sale of property | 561,792 | 413,528 | 304,240 |
| Licenses and permits | 75,075 | 73,500 | 72,000 |
| Administrative charges | 3,652,027 | 3,532,030 | 3,913,450 |
| Community services | 59,559 | 66,561 | 67,150 |
| Other | 11,275 | 250 | 3,000 |
| | $ 7,591,386 | $ 7,497,700 | $ 7,881,840 |
| Miscellaneous: | | | |
| Interest earned on investments | $ 325,917 | $ 225,000 | $ 80,000 |
| Donations | 582,519 | 286,214 | 135,000 |
| Other | 675,512 | 336,500 | 202,793 |
| | $ 1,583,948 | $ 847,714 | $ 417,793 |
| Total revenues | $ 43,110,692 | $ 45,163,464 | $ 44,774,456 |
| OTHER FINANCING SOURCES: | | | |
| Refunding bonds issued | $ 230,000 | $ - | $ - |
| Fund balance appropriated | - | 1,000,000 | 870,462 |
| Total revenues and other financing sources | $ 43,340,692 | $ 46,163,464 | $ 45,644,918 |

56

**CITY OF SALISBURY**
**FY 2020-2021 BUDGET SUMMARY**
**GENERAL FUND**

| | Actual<br>FY18-19 | Budgeted<br>FY19-20 | Requested<br>FY20-21 | Mgr Recommends<br>FY20-21 | Adopted<br>FY20-21 |
|---|---|---|---|---|---|
| REVENUE | $ 43,340,692 | $ 50,539,198 | $ 45,139,276 | $ 46,003,307 | $ 45,644,918 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 15,957,615 | $ 17,011,184 | $ 17,621,015 | $ 16,830,066 | $ 16,830,066 |
| OVERTIME SALARIES | $ 708,264 | $ 600,662 | $ 597,600 | $ 597,000 | $ 597,000 |
| PART TIME SALARIES | $ 326,363 | $ 354,025 | $ 351,437 | $ 300,471 | $ 325,944 |
| LEO SEPARATION ALLOWANCE | $ 398,969 | $ 369,325 | $ 401,051 | $ 338,906 | $ 338,906 |
| FICA TAX | $ 1,002,451 | $ 1,110,168 | $ 1,146,652 | $ 1,086,809 | $ 1,088,758 |
| RETIREMENT | $ 1,313,398 | $ 1,608,649 | $ 1,892,764 | $ 1,810,571 | $ 1,810,571 |
| 401K-SWORN LAW | $ 233,264 | $ 230,820 | $ 250,658 | $ 242,074 | $ 242,074 |
| 401(K) EMPLOYER CONTRIBUTION | $ 348,839 | $ 386,134 | $ 394,166 | $ 375,581 | $ 375,581 |
| HEALTH CARE | $ 3,019,778 | $ 3,411,827 | $ 3,625,570 | $ 3,236,160 | $ 3,236,160 |
| LIFE INSURANCE | $ 42,925 | $ 41,729 | $ 43,168 | $ 41,203 | $ 41,203 |
| EMP SEC INS | $ 9,849 | $ 58,442 | $ 123,343 | $ 117,464 | $ 117,642 |
| WORKERS COMPENSATION | $ 749,008 | $ 789,750 | $ 852,000 | $ 825,600 | $ 828,000 |
| **Personnel Total** | **$ 24,110,723** | **$ 25,972,715** | **$ 27,299,424** | **$ 25,801,905** | **$ 25,831,905** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 3,885 | $ 5,300 | $ 6,750 | $ 5,850 | $ 5,850 |
| UNIFORMS | $ 190,249 | $ 130,607 | $ 146,636 | $ 141,619 | $ 141,619 |
| UNIFORM EQUIPMENT | $ 14,717 | $ 23,310 | $ 30,280 | $ 30,280 | $ 30,280 |
| PROTECTIVE EQUIPMENT | $ 432 | $ 600 | $ 900 | $ 900 | $ 900 |
| MEETING EXPENSES | $ 20,579 | $ 13,544 | $ 22,600 | $ 12,600 | $ 12,600 |
| EMPLOYEE RECOGNITION | $ 1,105 | $ 1,500 | $ 1,500 | $ 378 | $ 378 |
| SAFETY PROGRAM | $ 826 | $ 2,500 | $ 5,000 | $ 3,500 | $ 3,500 |
| CRIME PREVENTION | $ 9,780 | $ 1,200 | $ 3,200 | $ 2,200 | $ 2,200 |
| SAFETY AWARDS | $ 832 | $ 2,500 | $ - | $ - | $ - |
| RECREATION PROGRAMS | $ 29,788 | $ 23,319 | $ 38,550 | $ 21,850 | $ 21,850 |
| YOUTH PROGRAMS | $ 2,730 | $ - | $ - | $ - | $ - |
| CAC PROGRAMS | $ 2,455 | $ 3,484 | $ 3,400 | $ 2,900 | $ 2,900 |
| EXPENDABLE EQUIPMENT | $ 44,412 | $ 25,500 | $ 40,875 | $ 27,700 | $ 27,700 |
| EXPENDABLE RECREATION EQUIPMEN | $ 762 | $ 900 | $ 900 | $ 900 | $ 900 |
| FIRE AND RESCUE TOOLS | $ 18,555 | $ 21,283 | $ 22,609 | $ 18,863 | $ 18,863 |
| STREET NAME SIGNS | $ 5,210 | $ 5,210 | $ 5,210 | $ 4,000 | $ 4,000 |
| TRAFFIC PAVEMENT MARKINGS | $ 9,771 | $ 10,000 | $ 10,000 | $ 7,500 | $ 7,500 |
| TRAFFIC SIGNS & POST | $ 8,361 | $ 8,275 | $ 8,275 | $ 7,500 | $ 7,500 |
| DRIVE & WALK PAVING | $ 45,031 | $ 35,000 | $ 35,000 | $ 30,000 | $ 30,000 |
| CONSTRUCTION | $ 5,245 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 |
| SNOW MATERIALS | $ 1,627 | $ 7,590 | $ 7,590 | $ 5,000 | $ 5,000 |
| MATERIALS NEW STREETS | $ 19,722 | $ 20,000 | $ 20,000 | $ 17,500 | $ 17,500 |
| MATERIALS ST MAINT | $ 36,372 | $ 30,000 | $ 30,000 | $ 25,000 | $ 25,000 |
| MATERIALS - CONCRETE | $ 23,467 | $ 25,000 | $ 25,000 | $ 20,000 | $ 20,000 |
| GAS & OIL | $ 489,914 | $ 566,521 | $ 691,755 | $ 616,634 | $ 616,634 |
| DEPARTMENT SUPPLIES | $ 226,973 | $ 172,228 | $ 194,345 | $ 160,740 | $ 160,740 |
| PUBLIC SAFETY VEHICLE EQUIPMENT | $ 27,924 | $ 22,010 | $ 25,900 | $ 25,900 | $ 25,900 |
| HOSE AND FITTINGS | $ 12,509 | $ 3,880 | $ 20,331 | $ 6,000 | $ 6,000 |
| COMPUTER SUPPLIES | $ 364 | $ 400 | $ 400 | $ 400 | $ 400 |
| ARMORY SUPPLIES | $ 13,191 | $ 15,650 | $ 32,650 | $ 30,650 | $ 30,650 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 928 of 1126

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| CANINE UNIT | $ 3,893 | $ 3,000 | $ 14,700 | $ 14,700 | $ 14,700 |
| EVIDENCE | $ 2,886 | $ 1,558 | $ - | $ - | $ - |
| CRIME SCENE | $ 4,039 | $ 8,270 | $ 8,270 | $ 8,270 | $ 8,270 |
| TRAVEL | $ 67,912 | $ 82,603 | $ 101,750 | $ 63,150 | $ 63,150 |
| AUTO ALLOWANCE | $ - | $ - | $ 28,421 | $ 28,421 | $ 28,421 |
| TECHNOLOGY ALLOWANCE | $ - | $ 4,000 | $ 3,230 | $ 3,230 | $ 3,230 |
| TELEPHONE | $ 28,684 | $ 29,425 | $ 26,544 | $ 25,344 | $ 25,344 |
| CELL PHONE STIPEND | $ - | $ - | $ 50,736 | $ 49,692 | $ 49,692 |
| WIRELESS AIR CARDS | $ 61,891 | $ 56,911 | $ 57,154 | $ 57,109 | $ 57,109 |
| POSTAGE | $ 13,362 | $ 12,948 | $ 15,283 | $ 14,136 | $ 14,136 |
| ELECTRIC POWER | $ 409,914 | $ 417,970 | $ 549,006 | $ 494,493 | $ 494,493 |
| TRAFFIC SIGNAL | $ 5,335 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 |
| STREET LIGHTING | $ 481,359 | $ 498,350 | $ 554,372 | $ 515,600 | $ 515,600 |
| NATURAL GAS | $ 66,353 | $ 70,719 | $ 79,270 | $ 67,959 | $ 67,959 |
| CITY UTILITIES | $ 110,155 | $ 103,545 | $ 136,723 | $ 132,818 | $ 132,818 |
| PRINTING | $ 1,733 | $ 3,600 | $ 5,300 | $ 4,400 | $ 4,400 |
| BUILDINGS & GROUNDS | $ 450,973 | $ 202,470 | $ 278,868 | $ 182,178 | $ 182,178 |
| MAINT OLD CEMETERIES | $ 30 | $ 2,060 | $ - | $ - | $ - |
| GROUNDS BEAUTIFICATION | $ 8,618 | $ 20,556 | $ 20,700 | $ 5,000 | $ 5,000 |
| PRICE HIGH SCHOOL | $ 9,858 | $ 15,838 | $ 12,776 | $ 12,776 | $ 12,776 |
| AMTRAK STATION | $ 11,723 | $ 16,765 | $ 16,655 | $ 16,655 | $ 16,655 |
| B/G CONTRACTED SERVICES | $ 331,657 | $ 342,023 | $ 375,638 | $ 321,891 | $ 321,891 |
| MAINT EQUIPMENT | $ 160,743 | $ 125,418 | $ 158,671 | $ 128,419 | $ 128,419 |
| MAINT RADIO | $ 19,160 | $ 19,951 | $ 36,822 | $ 15,822 | $ 15,822 |
| MAINT COMPUTER | $ 58,367 | $ 61,628 | $ 72,519 | $ 78,420 | $ 78,420 |
| MAINT CMPT SOFTWARE | $ 656,720 | $ 693,069 | $ 811,160 | $ 803,390 | $ 803,390 |
| MAINT TRAFFIC SIGNALS | $ 24,755 | $ 17,286 | $ 35,110 | $ 33,610 | $ 33,610 |
| MAINT AUTO | $ 440,840 | $ 301,141 | $ 408,643 | $ 322,753 | $ 322,753 |
| VEHICLE DAMAGE REPAIR | $ 455 | $ 5,002 | $ - | $ - | $ - |
| STREET MAINTENANCE | $ 540,427 | $ 500,000 | $ 525,000 | $ 472,000 | $ 472,000 |
| COUNTY LANDFILL CHARGES | $ 332,423 | $ 333,440 | $ 350,112 | $ 333,440 | $ 333,440 |
| MINIMUM HOUSING | $ 60,214 | $ 120,000 | $ 120,000 | $ 95,000 | $ 95,000 |
| ADVERTISING | $ 29,294 | $ 28,840 | $ 46,597 | $ 12,800 | $ 12,800 |
| TRAINING | $ 248,738 | $ 181,657 | $ 245,617 | $ 194,414 | $ 194,414 |
| CITYWIDE EMP TRAINING/DEV | $ 31,463 | $ 23,800 | $ 23,000 | $ 3,200 | $ 3,200 |
| TACTICAL UNIT | $ 12,487 | $ 9,500 | $ 14,500 | $ 14,500 | $ 14,500 |
| LEASE PMTS-PK LOT | $ 9,079 | $ 13,250 | $ 13,250 | $ - | $ - |
| COPIER CONTRACT RENT | $ - | $ 1,300 | $ 700 | $ 700 | $ 700 |
| COPIER CONTRACT EXPENSE | $ 57,267 | $ 58,208 | $ 65,075 | $ 64,775 | $ 64,775 |
| INSURANCE PREMIUMS | $ 302,247 | $ 322,402 | $ 323,286 | $ 323,286 | $ 323,286 |
| INSURANCE CLAIMS | $ 23,905 | $ 31,861 | $ 5 | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 67,889 | $ 85,492 | $ 113,275 | $ 106,725 | $ 106,725 |
| MISCELLANEOUS EXPENSE | $ 37,357 | $ 28,624 | $ 33,765 | $ 21,124 | $ 21,124 |
| INFORMATION FUND | $ 18,799 | $ 20,000 | $ 25,000 | $ 25,000 | $ 25,000 |
| OPERATIONAL EXPENDIT RESERVED | $ - | $ 63,175 | $ - | $ - | $ - |
| ACTIVENET FEES | $ 1,918 | $ 1,500 | $ 2,000 | $ 2,000 | $ 2,000 |
| AUDITING CONTRACT | $ 33,200 | $ 34,000 | $ 35,500 | $ 35,500 | $ 35,500 |
| TAX COLLECTION FEES | $ 214,755 | $ 220,000 | $ 230,000 | $ 228,500 | $ 228,500 |
| LEGAL FEES | $ 55,713 | $ 73,000 | $ 144,000 | $ 72,000 | $ 72,000 |
| RIGHT OF WAY CHARGES | $ 1,257 | $ 1,260 | $ 1,300 | $ 1,300 | $ 1,300 |
| INTERNET BACKBONE FEE | $ 48,100 | $ 33,276 | $ 36,000 | $ 36,000 | $ 36,000 |
| SPECIAL PROJECTS | $ 3,456,781 | $ 7,288,392 | $ 5,293,050 | $ 3,071,662 | $ 3,071,662 |
| COMMUNITY EFFORTS GROUPS | $ 45,500 | $ 55,000 | $ 55,000 | $ 55,000 | $ 55,000 |

58

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| UPDATE CITY CODE | $ 6,862 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| CONTRACTED SERVICES | $ 825,386 | $ 759,481 | $ 899,001 | $ 825,592 | $ 825,592 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 5,754 | $ 6,319 | $ 6,327 | $ 6,327 | $ 6,327 |
| ELECTION EXPENSE | $ - | $ 14,200 | $ - | $ - | $ - |
| E INNES STREETSCAPE | $ 7,950 | $ 68,087 | $ - | $ - | $ - |
| PERFORMANCE MEASUREMENT | $ 200 | $ 8,900 | $ 10,500 | $ 500 | $ 500 |
| DENR PROJECTS | $ 174 | $ 1,000 | $ 500 | $ 500 | $ 500 |
| RETIREE HEALTH INSURANCE | $ 606,132 | $ 668,652 | $ 662,857 | $ 634,545 | $ 634,545 |
| YOUTH COUNCIL | $ 7,942 | $ 7,500 | $ 7,500 | $ 5,000 | $ 5,000 |
| CRIME CONTROL | $ 2,297 | $ 5,000 | $ 1,700 | $ - | $ - |
| POLICE ACCREDITATION | $ 4,670 | $ 4,770 | $ 4,770 | $ 4,770 | $ 4,770 |
| POLICE CHAPLAINCY PROGRAM | $ 95 | $ 820 | $ 220 | $ 220 | $ 220 |
| GOVERNMENT ACCESS CHANNEL | $ 4,125 | $ 3,150 | $ 2,800 | $ 1,800 | $ 1,800 |
| WELLNESS PROGRAM | $ 6,950 | $ 7,000 | $ 7,000 | $ 3,500 | $ 3,500 |
| SPECIAL EVENTS | $ 36,627 | $ 57,500 | $ 62,185 | $ 43,611 | $ 43,611 |
| ATTRACT/RETAIN STRATEGIES | $ 7,330 | $ 3,200 | $ 3,200 | $ 1,000 | $ 1,000 |
| DIVERSITY RECRUIT STRATEGIES | $ 1,464 | $ 2,000 | $ 2,000 | $ 300 | $ 300 |
| SWAY | $ 20,835 | $ 20,700 | $ 20,700 | $ 5,700 | $ 5,700 |
| PUBLIC ART/SCULPTURE SHOW | $ 40,747 | $ 10,000 | $ 20,000 | $ 10,000 | $ 10,000 |
| BLOCKWORK | $ 9,912 | $ 15,000 | $ 20,000 | $ 10,000 | $ 10,000 |
| SPRING FESTIVAL | $ 97,929 | $ 80,000 | $ 80,000 | $ 76,000 | $ 76,000 |
| KESLER MILL | $ 61,491 | $ 10,000 | $ 6,000 | $ 5,000 | $ 5,000 |
| DOG PARK | $ - | $ - | $ 1,000 | $ 1,000 | $ 1,000 |
| ANNEXATION EXPENSES | $ 1,822 | $ 1,822 | $ 1,822 | $ 1,822 | $ 1,822 |
| PROFESSIONAL SERVICES | $ 246,445 | $ 276,616 | $ 268,671 | $ 191,296 | $ 191,296 |
| NCLM/INST OF GOV'T | $ 30,223 | $ 32,473 | $ 32,473 | $ 32,473 | $ 32,473 |
| CONTRACTED PROGRAM INSTRUCTORS | $ 14,559 | $ 13,350 | $ 15,350 | $ 9,100 | $ 9,100 |
| BACKGROUND INVESTIGATIONS | $ 1,163 | $ 2,500 | $ 2,500 | $ 500 | $ 500 |
| RECYCLING CONTRACT | $ 475,243 | $ 487,080 | $ 487,080 | $ 574,128 | $ 574,128 |
| ACTION GRANTS | $ 23,537 | $ 22,000 | $ 50,000 | $ 40,000 | $ 40,000 |
| HUMAN RELATIONS COUNCIL | $ 5,150 | $ 5,150 | $ 5,150 | $ 5,150 | $ 5,150 |
| COUNCIL OF GOV'T | $ 8,270 | $ 8,300 | $ 8,300 | $ 8,300 | $ 8,300 |
| SUPPLEMENTARY ED | $ 40,000 | $ 40,000 | $ 42,000 | $ 40,000 | $ 40,000 |
| UNITED ARTS COUNCIL | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 |
| CHAMBER OF COMM | $ 11,908 | $ 12,200 | $ 12,200 | $ 11,200 | $ 11,200 |
| SENIOR CITIZENS | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 |
| COMMUNITY APPEARANCE COMM | $ - | $ 400 | $ - | $ - | $ - |
| ECONOMIC DEV COMM | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 |
| TREE BOARD | $ 1,262 | $ 1,900 | $ 6,900 | $ 1,000 | $ 1,000 |
| ADVISORY BOARD | $ 294 | $ 500 | $ 1,000 | $ 500 | $ 500 |
| LEASE PURCHASE PRINCIPAL | $ 846,952 | $ 866,952 | $ 866,952 | $ 866,952 | $ 866,952 |
| LEASE PURCHASE INTEREST EXP | $ 135,200 | $ 252,094 | $ 224,738 | $ 224,738 | $ 224,738 |
| PAYMENT TO REFUNDING AGENT | $ 230,000 | $ - | $ - | $ - | $ - |
| INV - TELECOM PURCHASES | $ 30,405 | $ - | $ - | $ - | $ - |
| INV - TELECOM ISSUES | $ (30,405) | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 1,938,387 | $ 1,988,290 | $ 2,123,737 | $ 2,123,737 | $ 2,123,737 |
| TRANSFER - TRANSIT FUND | $ 467,822 | $ 633,564 | $ 800,000 | $ 600,000 | $ 241,611 |
| TRANSFER - FIBRANT FUND | $ 3,000,000 | $ 2,400,000 | $ 3,000,000 | $ 3,000,000 | $ 2,970,000 |
| **Operations Total** | **$ 19,793,465** | **$ 22,870,702** | **$ 23,001,975** | **$ 19,412,625** | **$ 19,024,236** |

59

RETURN TO TABLE OF CONTENTS

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 64,628 | $ 65,000 | $ 443,123 | $ 163,930 | $ 163,930 |
| C O ROOF / HVAC | $ 176,417 | $ 951,028 | $ 658,347 | $ 474,847 | $ 474,847 |
| C O COMPUTER EQUIPMENT | $ 1,688 | $ - | $ - | $ - | $ - |
| C O GARAGE EQUIPMENT | $ 36,987 | $ - | $ 55,000 | $ - | $ - |
| C/O BUILDINGS | $ 413,294 | $ 255,000 | $ 1,548,000 | $ 125,000 | $ 125,000 |
| C O BLDG & GRNDS | $ 22,051 | $ 424,753 | $ 873,000 | $ 25,000 | $ 25,000 |
| **Capital Total** | **$ 715,065** | **$ 1,695,781** | **$ 3,577,470** | **$ 788,777** | **$ 788,777** |
| | | | | | |
| **Grand Total** | **$ 44,619,253** | **$ 50,539,198** | **$ 53,878,869** | **$ 46,003,307** | **$ 45,644,918** |

## STATEMENT OF PURPOSE

To function as the duly elected representatives of the citizens of Salisbury in creating and maintaining a balanced quality of life in accordance with North Carolina state statutes and federal law. To promote positive intergovernmental relationships with federal, state, and other local governments. To generate and maintain up-to-date municipal codes, establish public policies, and adopt budgets designed to provide effective, efficient municipal services. To provide a central source for the collection, storage, and dissemination of official municipal records and documents. To provide safety and security for all citizens, to protect the environment, and to improve the overall quality of life in our community. To provide leadership and support for the continued economic development and planned growth of the community.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 212,642 | $ 221,760 | $ 213,699 | $ 149,007 | $ 149,007 |
| FICA TAX | $ 16,046 | $ 16,885 | $ 16,350 | $ 11,401 | $ 11,401 |
| RETIREMENT | $ 10,086 | $ 12,563 | $ 15,055 | $ 8,442 | $ 8,442 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,852 | $ 4,178 | $ 4,419 | $ 2,478 | $ 2,478 |
| HEALTH CARE | $ 45,020 | $ 45,745 | $ 48,035 | $ 36,260 | $ 36,260 |
| LIFE INSURANCE | $ 244 | $ 345 | $ 364 | $ 204 | $ 204 |
| EMP SEC INS | $ 80 | $ 966 | $ 1,021 | $ 573 | $ 573 |
| WORKERS COMPENSATION | $ 18,000 | $ 18,000 | $ 19,200 | $ 16,800 | $ 16,800 |
| **Personnel Total** | **$ 305,971** | **$ 320,442** | **$ 318,143** | **$ 225,165** | **$ 225,165** |
| | | | | | |
| **Operations** | | | | | |
| MEETING EXPENSES | $ 11,291 | $ 10,594 | $ 13,100 | $ 9,200 | $ 9,200 |
| GAS & OIL | $ 439 | $ 275 | $ - | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 2,541 | $ 5,100 | $ 8,250 | $ 3,800 | $ 3,800 |
| TRAVEL | $ 19,172 | $ 15,000 | $ 18,000 | $ 11,500 | $ 11,500 |
| AUTO ALLOWANCE | $ - | $ - | $ 12,918 | $ 12,918 | $ 12,918 |
| TECHNOLOGY ALLOWANCE | $ - | $ 4,000 | $ 3,230 | $ 3,230 | $ 3,230 |
| TELEPHONE | $ 102 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,644 | $ 600 | $ 600 |
| POSTAGE | $ 337 | $ 400 | $ 900 | $ 900 | $ 900 |
| MAINT AUTO | $ 48 | $ 165 | $ - | $ - | $ - |
| ADVERTISING | $ 217 | $ 1,700 | $ 4,600 | $ 1,500 | $ 1,500 |
| TRAINING | $ 6,652 | $ 8,300 | $ 11,000 | $ 5,200 | $ 5,200 |
| COPIER CONTRACT EXPENSE | $ 4,406 | $ 2,400 | $ 4,500 | $ 4,500 | $ 4,500 |
| DUES & SUBSCRIPTIONS | $ 10,245 | $ 15,274 | $ 16,655 | $ 16,255 | $ 16,255 |
| MISCELLANEOUS EXPENSE | $ 7,397 | $ 7,324 | $ 10,800 | $ 6,500 | $ 6,500 |
| SPECIAL PROJECTS | $ - | $ 10,000 | $ 12,000 | $ 10,000 | $ 10,000 |
| COMMUNITY EFFORTS GROUPS | $ 45,500 | $ 45,000 | $ 45,000 | $ 45,000 | $ 45,000 |
| UPDATE CITY CODE | $ 6,862 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| ELECTION EXPENSE | $ - | $ 14,200 | $ - | $ - | $ - |
| PROFESSIONAL SERVICES | $ 1,250 | $ 200 | $ 1,000 | $ 500 | $ 500 |
| TRANSFER - CAP RESERVE FUND | $ 10,550 | $ 1,400 | $ 3,465 | $ 3,465 | $ 3,465 |
| **Operations Total** | **$ 127,009** | **$ 145,332** | **$ 171,062** | **$ 139,068** | **$ 139,068** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 432,980** | **$ 465,774** | **$ 489,205** | **$ 364,233** | **$ 364,233** |

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **City Council (000)** | | | | | |
| Mayor | 1 | 1 | 1 | 1 | 1 |
| Mayor Pro Tem | 1 | 1 | 1 | 1 | 1 |
| Council Member | 3 | 3 | 3 | 3 | 3 |
| **Administration (210)** | | | | | |
| City Clerk[1] | 1 | 1 | 1 | 0 | 0 |
| Deputy City Clerk | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> |
| | 8 | 8 | 8 | 7 | 7 |

[1]Duties assumed by Administrative Services Director (421)



Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 933 of 1126

## STATEMENT OF PURPOSE

To serve as a central source of information, advice, and support services for the City Council and Management Team. To promote the development and performance of staff and employees throughout the organization. To assist elected officials and other community leaders to identify, work toward, and achieve community outcomes and goals. To provide functional and operational expertise and planning for all City services. To determine citizen needs and provide responsive, equitable services to the community. To promote a culture of customer service by maintaining a consistently high level of quality staff work, operational procedures, and service delivery systems. To set an example that urges the organization and community toward experimentation, change, creative problem solving, and prompt action. To demonstrate an understanding of information technology and ensure that it is incorporated appropriately in plans to improve service delivery, information sharing, organizational communication, and citizen access. To demonstrate a commitment to democratic principles by respecting elected officials, community interest groups, and the decision making process. To understand and value the differences among individuals and foster those values throughout the organization and community. To prepare and administer the budget and report the findings of the annual audit to City Council. To interpret financial information to assess the short-term and long-term fiscal condition of the community, determine the cost-effectiveness of programs and compare alternative strategies. To ensure that the policies and procedures for employee hiring, promotion, performance appraisal, and discipline are equitable, legal, and current. To position the organization and community for events and circumstances that are anticipated in the future. To facilitate the flow of ideas, information and understanding between and among individuals, advocating effectively in the community interest. To provide staff assistance to the Salisbury Human Relations Council. To provide staff assistance and leadership skill development to the Youth Council members. To convey ideas of information effectively to others. To demonstrate fairness, honesty, and ethical and legal awareness in all personal and professional relationships and activities.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 638,486 | $ 657,162 | $ 669,481 | $ 657,435 | $ 657,435 |
| FICA TAX | $ 43,217 | $ 45,927 | $ 47,174 | $ 46,632 | $ 46,632 |
| RETIREMENT | $ 48,775 | $ 57,951 | $ 68,422 | $ 67,190 | $ 67,190 |
| 401(K) EMPLOYER CONTRIBUTION | $ 18,595 | $ 19,274 | $ 20,084 | $ 19,722 | $ 19,722 |
| HEALTH CARE | $ 67,192 | $ 74,144 | $ 78,124 | $ 73,112 | $ 73,112 |
| LIFE INSURANCE | $ 1,406 | $ 1,590 | $ 1,657 | $ 1,628 | $ 1,628 |
| EMP SEC INS | $ 355 | $ 4,453 | $ 4,641 | $ 4,556 | $ 4,556 |
| WORKERS COMPENSATION | $ 13,500 | $ 13,500 | $ 14,400 | $ 14,400 | $ 14,400 |
| **Personnel Total** | **$ 831,526** | **$ 874,001** | **$ 903,983** | **$ 884,675** | **$ 884,675** |
| | | | | | |
| **Operations** | | | | | |
| MEETING EXPENSES | $ 673 | $ - | $ 2,400 | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 5,074 | $ 5,000 | $ 5,000 | $ 3,200 | $ 3,200 |
| TRAVEL | $ 15,275 | $ 20,500 | $ 24,500 | $ 14,000 | $ 14,000 |
| AUTO ALLOWANCE | $ - | $ - | $ 10,335 | $ 10,335 | $ 10,335 |
| TELEPHONE | $ 968 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 5,400 | $ 5,400 | $ 5,400 |
| WIRELESS AIR CARDS | $ 1,398 | $ 1,417 | $ 1,417 | $ 1,417 | $ 1,417 |
| POSTAGE | $ 385 | $ 500 | $ 500 | $ 250 | $ 250 |
| ADVERTISING | $ 191 | $ 1,000 | $ 500 | $ 250 | $ 250 |
| TRAINING | $ 18,962 | $ 23,330 | $ 18,330 | $ 16,150 | $ 16,150 |
| COPIER CONTRACT EXPENSE | $ 4,787 | $ 5,000 | $ 5,500 | $ 5,500 | $ 5,500 |
| INSURANCE PREMIUMS | $ 66,778 | $ 70,224 | $ 74,645 | $ 74,645 | $ 74,645 |
| INSURANCE CLAIMS | $ 425 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 13,789 | $ 17,404 | $ 17,900 | $ 17,900 | $ 17,900 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 934 of 1126

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| MISCELLANEOUS EXPENSE | $ 5,343 | $ 5,541 | $ 6,041 | $ 3,250 | $ 3,250 |
| LEGAL FEES | $ 55,713 | $ 73,000 | $ 144,000 | $ 72,000 | $ 72,000 |
| SPECIAL PROJECTS | $ 21,352 | $ 17,500 | $ 31,500 | $ 12,500 | $ 12,500 |
| COMMUNITY EFFORTS GROUPS | $ - | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| YOUTH COUNCIL | $ - | $ 7,500 | $ 7,500 | $ 5,000 | $ 5,000 |
| PROFESSIONAL SERVICES | $ - | $ - | $ 15,000 | $ - | $ - |
| NCLM/INST OF GOV'T | $ 30,223 | $ 32,473 | $ 32,473 | $ 32,473 | $ 32,473 |
| HUMAN RELATIONS COUNCIL | $ - | $ 5,150 | $ 5,150 | $ 5,150 | $ 5,150 |
| COUNCIL OF GOV'T | $ 8,270 | $ 8,300 | $ 8,300 | $ 8,300 | $ 8,300 |
| CHAMBER OF COMM | $ 11,908 | $ 12,200 | $ 12,200 | $ 11,200 | $ 11,200 |
| TRANSFER - CAP RESERVE FUND | $ 2,100 | $ 2,850 | $ 2,950 | $ 2,950 | $ 2,950 |
| Operations Total | $ 263,615 | $ 318,889 | $ 441,541 | $ 311,870 | $ 311,870 |
| Capital | | | | | |
| Capital Total | $ - | $ - | $ - | $ - | $ - |
| Grand Total | $ 1,095,140 | $ 1,192,890 | $ 1,345,524 | $ 1,196,545 | $ 1,196,545 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| City Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant City Manager | 1 | 1 | 1 | 1 | 1 |
| City Attorney | 1 | 1 | 1 | 1 | 1 |
| Human Relations Manager | 1 | 1 | 1 | 1 | 1 |
| Deputy Clerk/Assist. to City Manager[1] | 1 | 0 | 0 | 0 | 0 |
| Administrative Services Director[1] | 0 | 1 | 1 | 1 | 1 |
| Administrative Specialist[2] | 0 | 1 | 1 | 1 | 1 |
| Senior Office Assistant[2] | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 6 | 6 | 6 | 6 | 6 |

[1]Position reclassified
[2]Position reclassified

## STATEMENT OF PURPOSE

To serve as the central source of City information by providing a singular voice and facilitating creative communication solutions for the City of Salisbury. To provide professional, timely and accurate information, marketing and communication services to the citizens of Salisbury, and in some instances, Rowan County. To assist in the coordination of internal communications to all City employees. To manage and coordinate the City of Salisbury website, media relations, social media, crisis communications, television services, and print communications. To implement goals and special projects as assigned by the City Council and City Manager.

## PERFORMANCE GOALS

1. Promote the City's programs and highlight accomplishments through Salisbury NOW, City of Salisbury external newsletter, social media, the City of Salisbury websites, ACCESS16, and word of mouth.
2. Manage City of Salisbury brand and marketing standards to ensure compliance by City employees, contractors, appointees, and elected officials.
3. Maintain the City social media and mass notification presence and monitor content. Continue to write and distribute an engaging community newsletter monthly to Salisbury residents.
4. Continue to develop Salisbury NOW television show into a premiere, award-winning, local government channel.
5. Maintain and improve the new Salisbury Employee Portal.
6. Explore opportunities to utilize and improve the RoCo Alert mass notification system.
7. Maintain and upgrade the City's television station:
   - Redesign the ACCESS16 logo.
   - Upgrade the station's equipment as needed.
8. Support internal City departments and City Council with marketing communications as needed:
   - Manage crisis communications as needed.
   - Support departments in emergency and/or urgent situations.
   - Draft talking points and Q and A's as needed in emergency or controversial situations.
   - Develop and manage press conferences as necessary for crisis or emergency events.
9. Set up, record, live tweet and live stream Salisbury City Council meetings:
   - Prepare recorded meetings for viewing as soon as possible on ACCESS16.
   - Live tweet City Council meetings while in progress.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** |  |  |  |  |
| Social Media Engagement % Increase FB | 164% | 20% | 5% | N/A |
| Social Media Engagement % Increase Twitter | 50% | 10% | 2% | N/A |
| Video Programming Viewership Increase | N/A | 25% | 20% | N/A |
| Departments Supported | 12 | 12 | 12 | N/A |

65

RETURN TO TABLE OF CONTENTS

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 259,944 | $ 270,544 | $ 277,277 | $ 272,288 | $ 272,288 |
| PART TIME SALARIES | $ 1,030 | $ 725 | $ - | $ - | $ - |
| FICA TAX | $ 19,268 | $ 20,593 | $ 21,213 | $ 20,830 | $ 20,830 |
| RETIREMENT | $ 20,189 | $ 24,281 | $ 28,337 | $ 27,828 | $ 27,828 |
| 401(K) EMPLOYER CONTRIBUTION | $ 7,699 | $ 8,077 | $ 8,318 | $ 8,169 | $ 8,169 |
| HEALTH CARE | $ 37,621 | $ 38,401 | $ 40,322 | $ 37,883 | $ 37,883 |
| LIFE INSURANCE | $ 606 | $ 667 | $ 686 | $ 674 | $ 674 |
| EMP SEC INS | $ 153 | $ 1,867 | $ 1,922 | $ 1,887 | $ 1,887 |
| WORKERS COMPENSATION | $ 9,000 | $ 9,000 | $ 9,600 | $ 9,600 | $ 9,600 |
| **Personnel Total** | $ 355,510 | $ 374,155 | $ 387,675 | $ 379,159 | $ 379,159 |
| | | | | | |
| **Operations** | | | | | |
| GAS & OIL | $ 59 | $ 50 | $ 101 | $ 60 | $ 60 |
| DEPARTMENT SUPPLIES | $ 2,708 | $ 3,160 | $ 3,160 | $ 1,500 | $ 1,500 |
| TRAVEL | $ 4,749 | $ 5,150 | $ 6,200 | $ 4,000 | $ 4,000 |
| TELEPHONE | $ 153 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,344 | $ 1,344 | $ 1,344 |
| WIRELESS AIR CARDS | $ 342 | $ - | $ - | $ - | $ - |
| POSTAGE | $ 97 | $ 150 | $ 200 | $ 200 | $ 200 |
| MAINT EQUIPMENT | $ 1 | $ - | $ - | $ - | $ - |
| MAINT AUTO | $ 14 | $ 50 | $ 50 | $ 50 | $ 50 |
| ADVERTISING | $ 8,483 | $ 10,820 | $ 10,087 | $ 1,500 | $ 1,500 |
| TRAINING | $ 3,189 | $ 9,190 | $ 5,850 | $ 3,700 | $ 3,700 |
| COPIER CONTRACT EXPENSE | $ 2,223 | $ 2,550 | $ 2,550 | $ 2,550 | $ 2,550 |
| DUES & SUBSCRIPTIONS | $ 5,754 | $ 5,211 | $ 5,704 | $ 5,584 | $ 5,584 |
| GOVERNMENT ACCESS CHANNEL | $ 4,125 | $ 3,150 | $ 2,800 | $ 1,800 | $ 1,800 |
| PROFESSIONAL SERVICES | $ 55,018 | $ 56,600 | $ 55,700 | $ 41,200 | $ 41,200 |
| TRANSFER - CAP RESERVE FUND | $ 5,845 | $ 6,420 | $ 5,504 | $ 5,504 | $ 5,504 |
| **Operations Total** | $ 92,761 | $ 102,501 | $ 99,250 | $ 68,992 | $ 68,992 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 448,271 | $ 476,656 | $ 486,925 | $ 448,151 | $ 448,151 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Public Information (203)** | | | | | |
| Public Information Director | 1 | 1 | 1 | 1 | 1 |
| Communications Specialist | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst[1] | 0 | 0 | 1 | 1 | 1 |
| Web/Marketing Coordinator[1] | 0 | 0 | 1 | 1 | 1 |
| **Access 16 (204)** | | | | | |
| Systems Analyst[1] | 1 | 1 | 0 | 0 | 0 |
| **Web & System Media (205)** | | | | | |
| Web/Marketing Coordinator[1] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1]Position moved

66

RETURN TO TABLE OF CONTENTS

## STATEMENT OF PURPOSE

To provide a centralized source of support and assistance to the City related to its need for the management of Human Resources. Specific functions include providing general personnel administration, recruitment and retention, training and development, health and wellness, employee relations, compensation and benefits administration and a City-wide culture initiative through the Salisbury Way (SWAY). To provide Risk Management services for the City that includes safety, liability insurance management, worker's compensation, OSHA compliance, and third party claims against the City. To implement goals and special projects as assigned by City Council.

## PERFORMANCE GOALS

1. Implement City Council level goals.
2. Maintain the Human Resources information systems consistent with elements of a high performance organization.
3. Update compensation plan periodically to attract and retain top talent.
4. Develop and maintain relationships and partnerships with the community in order to enhance recruitment efforts.
5. Enrich the internship program with schools and colleges/universities.
6. Establish health insurance savings strategies.
7. Promote employee well-being/healthy workforce through wellness strategies.
8. Research, invest, and continue to provide professional development programs through Salisbury University.
9. Create and implement a strategic plan that amplifies the Salisbury Way (SWAY), including customer service efforts.
10. Continue to provide employee self-service through the human resources information system, MUNIS.
11. Continue to support the applicant tracking software program, MUNIS.
12. Implement an electronic time entry system through MUNIS.
13. Participate in surveys and benchmarking studies.
14. Provide Human Resources measures of effectiveness and efficiency through an annual report.
15. Implement an updated Risk Management program.
16. Provide risk education and training opportunities to all employees in order to reduce incidents.
17. Continue cyber security training with efforts to maintain a secure web-based environment.
18. Implement efforts to improve the American Disability Act (ADA) transitional plan.



## PERFORMANCE MEASURES

| Human Resources (000) | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Position Applications Reviewed | 1,233 | 1,300 | 1,350 | N/A |
| Full-Time Employees in Organization (all funds) | 473 | 466 | 466 | N/A |
| Position Requisitions Received from Departments | 78 | 80 | 81 | N/A |
| **Effectiveness** | | | | |
| Percent of Applicants Placed - External | 78.6% | 80.0% | 80.0% | N/A |
| Percent of Applicants Placed - Internal | 21.4% | 20.0% | 20.0% | N/A |
| Organization-wide Turnover Rate | 13.00% | 13.50% | 14.00% | 15.00% |
| **Risk Management (201)** | | | | |
| **Workload** | | | | |
| Number of Workers Compensation Claims Filed | 58 | 38 | 42 | 30 |
| Number of Third-Party Insurance Claims Filed | 4 | 2 | 5 | N/A |
| Number of Self-Initiated OSHA Inspections (Preventive) | 120 | 120 | 120 | N/A |
| **Efficiency** | | | | |
| Cost Per Negotiated Workers Compensation Claim | $ 4,200 | $ 3,000 | $ 3,000 | N/A |
| Cost Per Negotiated Insurance Claim | $ 1,500 | $ 2,000 | $ 2,000 | N/A |
| Cost of all OSHA Imposed Fines & Penalties | $ - | $ - | $ - | N/A |
| **Effectiveness** | | | | |
| Workers Compensation Cases Negotiated Per Case Filed | 0% | 0% | 0% | N/A |
| Third Party Insurance Claims Negotiated Per Claim Filed | 4% | 2% | 5% | N/A |
| OSHA Fine Totals Per Self-Initiated OSHA Inspection | - | - | - | N/A |

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 375,439 | $ 397,830 | $ 413,015 | $ 405,583 | $ 405,583 |
| OVERTIME SALARIES | $ 168 | $ 250 | $ 250 | $ 250 | $ 250 |
| FICA TAX | $ 27,625 | $ 30,234 | $ 31,614 | $ 31,046 | $ 31,046 |
| RETIREMENT | $ 26,770 | $ 35,650 | $ 42,237 | $ 41,476 | $ 41,476 |
| 401(K) EMPLOYER CONTRIBUTION | $ 11,099 | $ 11,857 | $ 12,399 | $ 12,176 | $ 12,176 |
| HEALTH CARE | $ 46,346 | $ 49,355 | $ 51,823 | $ 48,571 | $ 48,571 |
| LIFE INSURANCE | $ 11,461 | $ 978 | $ 1,021 | $ 1,004 | $ 1,004 |
| EMP SEC INS | $ 236 | $ 2,738 | $ 2,863 | $ 2,811 | $ 2,811 |
| WORKERS COMPENSATION | $ 13,258 | $ 13,500 | $ 14,400 | $ 14,400 | $ 14,400 |
| **Personnel Total** | **$ 512,401** | **$ 542,392** | **$ 569,622** | **$ 557,317** | **$ 557,317** |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| EMPLOYEE RECOGNITION | $ 1,105 | $ 1,500 | $ 1,500 | $ 378 | $ 378 |
| SAFETY PROGRAM | $ 826 | $ 2,500 | $ 5,000 | $ 3,500 | $ 3,500 |
| SAFETY AWARDS | $ 832 | $ 2,500 | $ - | $ - | $ - |
| GAS & OIL | $ 76 | $ 162 | $ 374 | $ 288 | $ 288 |
| DEPARTMENT SUPPLIES | $ 11,165 | $ 6,230 | $ 8,050 | $ 5,990 | $ 5,990 |
| TRAVEL | $ 2,867 | $ 5,500 | $ 4,500 | $ 1,800 | $ 1,800 |
| TELEPHONE | $ 968 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 2,868 | $ 2,868 | $ 2,868 |
| WIRELESS AIR CARDS | $ 456 | $ 480 | $ 480 | $ 480 | $ 480 |
| POSTAGE | $ 1,099 | $ 1,000 | $ 1,000 | $ 300 | $ 300 |
| PRINTING | $ - | $ 300 | $ 300 | $ - | $ - |
| MAINT AUTO | $ 2,251 | $ 221 | $ 250 | $ 250 | $ 250 |
| ADVERTISING | $ 3,211 | $ 4,500 | $ 3,000 | $ 1,350 | $ 1,350 |
| TRAINING | $ 13,090 | $ 14,500 | $ 14,500 | $ 8,700 | $ 8,700 |
| CITYWIDE EMP TRAINING/DEV | $ 31,463 | $ 23,800 | $ 23,000 | $ 3,200 | $ 3,200 |
| COPIER CONTRACT EXPENSE | $ 8,055 | $ 7,400 | $ 8,000 | $ 8,000 | $ 8,000 |
| INSURANCE PREMIUMS | $ 32,824 | $ 35,451 | $ 34,760 | $ 34,760 | $ 34,760 |
| DUES & SUBSCRIPTIONS | $ 3,819 | $ 4,800 | $ 4,800 | $ 1,400 | $ 1,400 |
| MISCELLANEOUS EXPENSE | $ 2,000 | $ 885 | $ 750 | $ - | $ - |
| CONTRACTED SERVICES | $ 5,212 | $ 5,000 | $ 7,200 | $ 6,200 | $ 6,200 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 5,754 | $ 6,319 | $ 6,327 | $ 6,327 | $ 6,327 |
| RETIREE HEALTH INSURANCE | $ 606,132 | $ 668,652 | $ 662,857 | $ 634,545 | $ 634,545 |
| YOUTH COUNCIL | $ 7,942 | $ - | $ - | $ - | $ - |
| WELLNESS PROGRAM | $ 6,950 | $ 7,000 | $ 7,000 | $ 3,500 | $ 3,500 |
| ATTRACT/RETAIN STRATEGIES | $ 7,330 | $ 3,200 | $ 3,200 | $ 1,000 | $ 1,000 |
| DIVERSITY RECRUIT STRATEGIES | $ 1,464 | $ 2,000 | $ 2,000 | $ 300 | $ 300 |
| SWAY | $ 20,835 | $ 20,700 | $ 20,700 | $ 5,700 | $ 5,700 |
| PROFESSIONAL SERVICES | $ 27,267 | $ 20,000 | $ 20,000 | $ 2,265 | $ 2,265 |
| BACKGROUND INVESTIGATIONS | $ 1,163 | $ 2,500 | $ 2,500 | $ 500 | $ 500 |
| HUMAN RELATIONS COUNCIL | $ 5,150 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 6,045 | $ 4,845 | $ 9,895 | $ 9,895 | $ 9,895 |
| **Operations Total** | **$ 817,352** | **$ 851,945** | **$ 854,811** | **$ 743,496** | **$ 743,496** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 1,329,754** | **$ 1,394,337** | **$ 1,424,433** | **$ 1,300,813** | **$ 1,300,813** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Human Resources (000)** | | | | | |
| Human Resources Director | 1 | 1 | 1 | 1 | 1 |
| Human Resources Analyst I/II | 3 | 3 | 3 | 3 | 3 |
| Administration Specialist | 1 | 1 | 1 | 1 | 1 |
| **Risk Management (201)** | | | | | |
| Risk Manager | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 6 | 6 | 6 | 6 | 6 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 940 of 1126

## STATEMENT OF PURPOSE

To increase the efficiency and effectiveness of core business functions through the use of technology. To promote cyber security awareness, and protect the City of Salisbury from cyber threats. Provide excellent customer service in accordance with the Salisbury Way. Provide resources that enable consistent data and communications access to every City employee while meeting defined needs, schedules, and budgets. Cultivate a culture of communication and information sharing by promoting available technology. To serve the citizens of Salisbury through ensuring that City staff can efficiently and seamlessly perform their duties.

## PERFORMANCE GOALS

1. Provide cyber security training resources to City staff.
2. Continually improve security posture through research, monitoring, and maintenance.
3. Maintain IT support for all departments within the City of Salisbury.
4. Maintain all software, software support, and hardware support contracts.
5. Upgrade and replace equipment as dictated by the capital replacement schedule.
6. Coordinate scheduled maintenance and upgrades.
7. Monitor all network activity and mitigate any risks.
8. Identify areas within departments where IT can provide solutions.
9. Identify and reduce unnecessary technology expenditures.
10. Implement policies and procedures concerning the use of City technology.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** |  |  |  |  |
| Number of Computers Directly Supported | 470 | 474 | 474 | N/A |
| Total Number of IT Helpdesk Requests Received | 1,649 | 1,300 | 1,600 | N/A |
| Number of Remote Sites Supported | 47 | 47 | 47 | N/A |
| Number of Telephones Supported | 377 | 390 | 390 | N/A |
| **Efficiency** |  |  |  |  |
| Number of PCs Supported Per Analyst | 470 | 470 | 470 | 235 |
| **Effectiveness** |  |  |  |  |
| Average Annual Network Availability * | 99.9% | 99.9% | 99.9% | 100.0% |
| Percent IT Helpdesk Requests Closed < One Day | 41.2% | 45.0% | 45.0% | 60.0% |

* Estimate - Designed to demonstrate network reliability

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 441,805 | $ 499,328 | $ 504,613 | $ 496,931 | $ 496,931 |
| FICA TAX | $ 30,649 | $ 38,059 | $ 38,603 | $ 38,014 | $ 38,014 |
| RETIREMENT | $ 34,401 | $ 44,877 | $ 51,572 | $ 50,787 | $ 50,787 |
| 401(K) EMPLOYER CONTRIBUTION | $ 13,056 | $ 14,926 | $ 15,139 | $ 14,908 | $ 14,908 |
| HEALTH CARE | $ 72,477 | $ 79,734 | $ 85,881 | $ 77,398 | $ 77,398 |
| LIFE INSURANCE | $ 1,001 | $ 1,232 | $ 1,250 | $ 1,232 | $ 1,232 |
| EMP SEC INS | $ 286 | $ 3,450 | $ 3,503 | $ 3,449 | $ 3,449 |
| WORKERS COMPENSATION | $ 15,750 | $ 15,750 | $ 16,800 | $ 16,800 | $ 16,800 |
| **Personnel Total** | $ 609,425 | $ 697,356 | $ 717,361 | $ 699,519 | $ 699,519 |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 639 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| EXPENDABLE EQUIPMENT | $ 1,326 | $ 1,500 | $ 3,000 | $ 1,500 | $ 1,500 |
| GAS & OIL | $ 823 | $ 992 | $ 1,560 | $ 1,346 | $ 1,346 |
| DEPARTMENT SUPPLIES | $ 8,549 | $ 2,600 | $ 4,000 | $ 2,600 | $ 2,600 |
| TRAVEL | $ 1,255 | $ 888 | $ 1,500 | $ 1,250 | $ 1,250 |
| TELEPHONE | $ 357 | $ 18,535 | $ 18,000 | $ 18,000 | $ 18,000 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,200 | $ 1,200 | $ 1,200 |
| WIRELESS AIR CARDS | $ 913 | $ 960 | $ 960 | $ 960 | $ 960 |
| POSTAGE | $ 14 | $ 260 | $ 260 | $ 260 | $ 260 |
| MAINT COMPUTER | $ 58,367 | $ 61,628 | $ 72,519 | $ 78,420 | $ 78,420 |
| MAINT CMPT SOFTWARE | $ 605,103 | $ 638,753 | $ 754,874 | $ 747,104 | $ 747,104 |
| MAINT AUTO | $ 212 | $ 580 | $ 580 | $ 580 | $ 580 |
| TRAINING | $ 4,009 | $ 5,500 | $ 5,500 | $ 5,500 | $ 5,500 |
| COPIER CONTRACT EXPENSE | $ 618 | $ - | $ - | $ - | $ - |
| COPIER CONTRACT RENT | $ - | $ 1,300 | $ 700 | $ 700 | $ 700 |
| INSURANCE PREMIUMS | $ 26,885 | $ 29,035 | $ 27,533 | $ 27,533 | $ 27,533 |
| MISCELLANEOUS EXPENSE | $ 184 | $ 775 | $ 400 | $ - | $ - |
| INTERNET BACKBONE FEE | $ 48,100 | $ 33,276 | $ 36,000 | $ 36,000 | $ 36,000 |
| CONTRACTED SERVICES | $ 218 | $ - | $ 16,440 | $ 11,440 | $ 11,440 |
| PROFESSIONAL SERVICES | $ 19,400 | $ 250 | $ 1,500 | $ 1,500 | $ 1,500 |
| TRANSFER - CAP RESERVE FUND | $ 63,736 | $ 37,640 | $ 74,561 | $ 74,561 | $ 74,561 |
| **Operations Total** | $ 840,706 | $ 835,472 | $ 1,022,087 | $ 1,011,454 | $ 1,011,454 |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| **Grand Total** | $ 1,450,131 | $ 1,532,828 | $ 1,739,448 | $ 1,710,973 | $ 1,710,973 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Administrative Specialist[1] | 1 | 0 | 0 | 0 | 0 |
| **Operations (151)** | | | | | |
| Administrative Specialist[1] | 0 | 1 | 1 | 1 | 1 |
| IT Network Manager | 1 | 1 | 1 | 1 | 1 |
| Installation Technician | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst I/II/Sr. | 3 | 3 | 3 | 3 | 3 |
| Network Administrator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

[1]Position moved

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 942 of 1126

## STATEMENT OF PURPOSE

To provide fiscal and business services to support the operations of the City. To provide a centralized source of procedures, information, and support related to the purchase and/or lease of supplies, materials, equipment, and contractual services for the City, and to manage and maintain a system of fixed asset identification, reporting, and accountability. Included in Financial Services is Business and Financial Services Administration, Accounting, Budget, Debt Management, Performance Management, and Investment Activities.

## PERFORMANCE GOALS

1. Continue departmental education and training on use of the City's financial systems.
2. Continue to participate in the ICMA Open Access Benchmarking Initiative.
3. Participate in the GFOA's Certificate of Achievement for Financial Reporting Excellence program.
4. Participate in the GFOA's Distinguished Budget Presentation Award.
5. Continue to evaluate existing purchasing policies and procedures with emphasis on reducing acquisition time and paperwork.
6. Continue to seek methods of improved fixed asset accountability.
7. Continue to offer quarterly training classes in purchasing policies and procedures to include new employees and employees promoted to positions requiring purchasing knowledge.
8. Manage the investment activities for idle cash.
9. Manage efforts to implement the City's new financial software system, MUNIS.

## PERFORMANCE MEASURES

| Accounting | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Number of Checks Issued | 4,377 | 4,200 | 4,200 | 4,000 |
| Number of ACH Transactions (Payroll and A/P) | 15,673 | 15,800 | 16,000 | 16,000 |
| Number of Journal Entries | 501 | 520 | 520 | 500 |
| **Effectiveness** | | | | |
| Percent of Checks Processed Without Error | 99.0% | 99.0% | 99.0% | 99.0% |
| Percent of ACH Transactions Processed Without Error | 99.0% | 99.0% | 99.0% | 99.0% |
| **Purchasing** | | | | |
| **Workload** | | | | |
| Number of Purchase Orders Fulfilled | 1,012 | 1,000 | 1,000 | 1,000 |
| Number of Procurement Card Transactions | 11,560 | 11,000 | 11,000 | 11,000 |
| Number of Contracts Reviewed | 85 | 80 | 80 | 80 |
| **Effectiveness** | | | | |
| Percent of POs Completed Without Error | 96% | 97% | 97% | 98% |
| Procurement Card Error Rate | 2% | 2% | 2% | 1% |

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 702,477 | $ 727,590 | $ 747,379 | $ 733,930 | $ 733,930 |
| OVERTIME SALARIES | $ 243 | $ 250 | $ 250 | $ 250 | $ 250 |
| PART TIME SALARIES | $ 12,404 | $ 12,716 | $ 12,919 | $ 7,752 | $ 7,752 |
| FICA TAX | $ 51,143 | $ 56,504 | $ 58,182 | $ 56,758 | $ 56,758 |
| RETIREMENT | $ 54,407 | $ 65,258 | $ 76,408 | $ 75,034 | $ 75,034 |
| 401(K) EMPLOYER CONTRIBUTION | $ 20,749 | $ 21,705 | $ 22,428 | $ 22,027 | $ 22,027 |
| HEALTH CARE | $ 112,090 | $ 113,911 | $ 119,604 | $ 111,609 | $ 111,609 |
| LIFE INSURANCE | $ 1,523 | $ 1,790 | $ 1,850 | $ 1,817 | $ 1,817 |
| EMP SEC INS | $ 420 | $ 412 | $ 5,272 | $ 5,142 | $ 5,142 |
| WORKERS COMPENSATION | $ 27,000 | $ 27,000 | $ 28,800 | $ 28,800 | $ 28,800 |
| **Personnel Total** | **$ 982,457** | **$ 1,027,136** | **$ 1,073,092** | **$ 1,043,119** | **$ 1,043,119** |
| | | | | | |
| **Operations** | | | | | |
| GAS & OIL | $ 557 | $ 610 | $ 855 | $ 753 | $ 753 |
| DEPARTMENT SUPPLIES | $ 6,771 | $ 6,000 | $ 7,000 | $ 7,000 | $ 7,000 |
| COMPUTER SUPPLIES | $ 364 | $ 400 | $ 400 | $ 400 | $ 400 |
| TRAVEL | $ 6,518 | $ 12,450 | $ 16,550 | $ 13,050 | $ 13,050 |
| AUTO ALLOWANCE | $ - | $ - | $ 2,584 | $ 2,584 | $ 2,584 |
| TELEPHONE | $ 459 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,968 | $ 1,968 | $ 1,968 |
| WIRELESS AIR CARDS | $ 456 | $ 457 | $ 457 | $ 457 | $ 457 |
| POSTAGE | $ 2,455 | $ 2,400 | $ 2,400 | $ 2,400 | $ 2,400 |
| MAINT AUTO | $ 588 | $ 400 | $ 400 | $ 400 | $ 400 |
| TRAINING | $ 6,107 | $ 7,963 | $ 11,875 | $ 9,875 | $ 9,875 |
| COPIER CONTRACT EXPENSE | $ 3,925 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| INSURANCE PREMIUMS | $ 195 | $ 318 | $ 146 | $ 146 | $ 146 |
| DUES & SUBSCRIPTIONS | $ 3,574 | $ 4,050 | $ 4,050 | $ 4,050 | $ 4,050 |
| MISCELLANEOUS EXPENSE | $ 1,340 | $ 750 | $ 275 | $ 275 | $ 275 |
| AUDITING CONTRACT | $ 33,200 | $ 34,000 | $ 35,500 | $ 35,500 | $ 35,500 |
| TAX COLLECTION FEES | $ 214,755 | $ 220,000 | $ 230,000 | $ 228,500 | $ 228,500 |
| SPECIAL PROJECTS | $ 185,194 | $ 314,048 | $ 120,000 | $ - | $ - |
| CONTRACTED SERVICES | $ 25,286 | $ 20,100 | $ 34,000 | $ 9,000 | $ 9,000 |
| PERFORMANCE MEASUREMENT | $ 200 | $ 8,900 | $ 10,500 | $ 500 | $ 500 |
| PROFESSIONAL SERVICES | $ 14,212 | $ 7,600 | $ 7,600 | $ 7,600 | $ 7,600 |
| TRANSFER - CAP RESERVE FUND | $ 450 | $ 7,600 | $ 7,975 | $ 7,975 | $ 7,975 |
| **Operations Total** | **$ 506,605** | **$ 652,046** | **$ 498,535** | **$ 336,433** | **$ 336,433** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 1,489,062** | **$ 1,679,182** | **$ 1,571,627** | **$ 1,379,552** | **$ 1,379,552** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Finance Director | 1 | 1 | 1 | 1 | 1 |
| Budget & Performance Manager[1] | 1 | 0 | 0 | 0 | 0 |
| Budget & Performance Analyst | 1 | 1 | 1 | 1 | 1 |
| Management Analyst/Sr.[1] | 2 | 4 | 4 | 4 | 4 |
| Finance Specialist[1] | 1 | 0 | 0 | 0 | 0 |
| Finance Manager | 1 | 1 | 1 | 1 | 1 |
| Accountant I/II | 1 | 1 | 1 | 1 | 1 |
| Account Clerk I/II[2] | 2 | 0 | 0 | 0 | 0 |
| Accounting Technician I/II[2] | 0 | 2 | 2 | 2 | 2 |
| Mail Coordinator (TPT) | 1 | 1 | 1 | 1 | 1 |
| Purchasing Coordinator[3] | 0 | 1 | 1 | 1 | 1 |
| Purchasing Manager[3] | 1 | 0 | 0 | 0 | 0 |
| TOTAL | 12 | 12 | 12 | 12 | 12 |

[1]Positions reclassified

[2]Position reclassified

[3]Position reclassified



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 945 of 1126

## STATEMENT OF PURPOSE

To provide management of billing, collections and customer fulfillment to the consumers and citizens of the City of Salisbury's water and sewer utility, garbage, recycling, storm water, and other City services.

## PERFORMANCE GOALS

1. Continue to improve the collection process to reduce past due balances by continuing the execution of the 30-day cutoff cycle.
2. Collect accurate customer data to ensure proper billings of municipal services from the start of service.
3. Promote and assist business and residential customer sign-up for the free "Eye on Water" customer portal that monitors water usage, provides notification for 24-hour usage and promotes conservation.
4. Partner with other divisions across the City to ensure that account information is accurate and synergistic.
5. Foster an atmosphere of excellence through ongoing customer service, communications, and technical training for a deeper understanding and knowledge of the utilities business.
6. Implement a new software system for utility billing with Tyler Technologies/MUNIS.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Number of Utility Bills Generated | 248,082 | 248,100 | 248,150 | N/A |
| Number of Teller Transactions | 52,977 | 50,050 | 49,500 | N/A |
| **Effectiveness** | | | | |
| Percent of Utility Bills Mailed Without Error | 99.5% | 99.9% | 99.9% | 100% |

\* These are estimates, as Audiolog Call Statistics Reporting System was not always functional.

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 235,109 | $ 283,105 | $ 308,886 | $ 272,410 | $ 272,410 |
| OVERTIME SALARIES | $ 84 | $ 560 | $ 500 | $ 500 | $ 500 |
| PART TIME SALARIES | $ 10,888 | $ 15,895 | $ 15,895 | $ 6,460 | $ 6,460 |
| FICA TAX | $ 17,585 | $ 23,019 | $ 24,885 | $ 21,372 | $ 21,372 |
| RETIREMENT | $ 18,488 | $ 25,708 | $ 31,620 | $ 27,891 | $ 27,891 |
| 401(K) EMPLOYER CONTRIBUTION | $ 7,049 | $ 8,551 | $ 9,281 | $ 8,186 | $ 8,186 |
| HEALTH CARE | $ 64,599 | $ 81,940 | $ 88,200 | $ 67,234 | $ 67,234 |
| LIFE INSURANCE | $ 514 | $ 707 | $ 766 | $ 673 | $ 673 |
| EMP SEC INS | $ 190 | $ 169 | $ 2,256 | $ 1,935 | $ 1,935 |
| WORKERS COMPENSATION | $ 23,192 | $ 20,250 | $ 21,600 | $ 19,200 | $ 19,200 |
| **Personnel Total** | **$ 377,698** | **$ 459,904** | **$ 503,889** | **$ 425,861** | **$ 425,861** |

Case 1:21-cv-00814-CCE-JLW Document 47-2 Filed 05/31/23 Page 946 of 1126

RETURN TO TABLE OF CONTENTS

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| DEPARTMENT SUPPLIES | $ 2,337 | $ 2,300 | $ 2,500 | $ 2,500 | $ 2,500 |
| TRAVEL | $ 176 | $ 2,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| TELEPHONE | $ 255 | $ - | $ - | $ - | $ - |
| TRAINING | $ 434 | $ 1,987 | $ 2,750 | $ 2,750 | $ 2,750 |
| COPIER CONTRACT EXPENSE | $ 1,317 | $ 2,000 | $ 1,500 | $ 1,500 | $ 1,500 |
| MISCELLANEOUS EXPENSE | $ 696 | $ 300 | $ 300 | $ 300 | $ 300 |
| CONTRACTED SERVICES | $ 50 | $ 1,200 | $ 300 | $ 300 | $ 300 |
| PROFESSIONAL SERVICES | $ 2,524 | $ 180 | $ 250 | $ 250 | $ 250 |
| TRANSFER - CAP RESERVE FUND | $ 5,600 | $ 1,050 | $ 3,250 | $ 3,250 | $ 3,250 |
| **Operations Total** | **$ 13,389** | **$ 11,017** | **$ 13,850** | **$ 13,850** | **$ 13,850** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 391,087** | **$ 470,921** | **$ 517,739** | **$ 439,711** | **$ 439,711** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Customer Service Manager | 1 | 1 | 1 | 1 | 1 |
| Customer Service Clerk[1] | 8 | 7 | 7 | 6 | 6 |
| Customer Service Clerk (TPT)[1] | 2 | 1 | 1 | 1 | 1 |
| TOTAL | 11 | 9 | 9 | 8 | 8 |

[1]Positions eliminated

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 947 of 1126

## STATEMENT OF PURPOSE

Planning and Community Development coordinates long-range planning that identifies place-making opportunities to strengthen neighborhoods, enhance transportation corridors, and improve the economic vitality of the downtown.

## PERFORMANCE GOALS

1. To engage citizens, neighborhoods, downtown representatives, other public/government entities, businesses, and non-profit organizations in visioning and planning:
   - Forward 2040: Salisbury's Framework for Growth (comprehensive plan), opportunity zone and brownfield redevelopment planning for Kesler Mill and other sites.
   - Facilitate the work of the Public Art Committee, Community Appearance Commission, and Housing Advocacy Commission.
2. To carry out adopted plans and special projects that add value and permanence to downtown, transportation corridors, and neighborhoods:
   - Dixonville-Lincoln Memorial Project.
   - Further development of the Fisher St. Entertainment District to support the new Bell Tower Green park project.
   - Sculpture Show/History & Art Trail.
   - BlockWork and other community appearance initiatives.
   - Innes and Long Complete Streets Plan and the development of the Main Street design.
   - Downtown Salisbury Master Plan, West End, Eastern Gateway, Park Avenue, North Main Street, and other area plans.
3. To implement City programs along with leveraged federal, state, and local grants to revitalize the downtown and neighborhoods:
   - Façade grants, historic rehabilitation grants, and incentives to increase downtown residential development.
   - Expanded housing improvement programs.
   - Community development and affordable housing programs.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 240,237 | $ 240,488 | $ 244,810 | $ 241,216 | $ 241,216 |
| OVERTIME SALARIES | $ 1,032 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 18,079 | $ 18,294 | $ 18,729 | $ 18,453 | $ 18,453 |
| RETIREMENT | $ 17,719 | $ 21,571 | $ 25,020 | $ 24,652 | $ 24,652 |
| 401(K) EMPLOYER CONTRIBUTION | $ 6,081 | $ 7,174 | $ 7,344 | $ 7,237 | $ 7,237 |
| HEALTH CARE | $ 33,166 | $ 39,038 | $ 45,047 | $ 40,039 | $ 40,039 |
| LIFE INSURANCE | $ 497 | $ 594 | $ 608 | $ 599 | $ 599 |
| EMP SEC INS | $ 150 | $ 135 | $ 1,700 | $ 1,675 | $ 1,675 |
| WORKERS COMPENSATION | $ 9,000 | $ 9,000 | $ 9,600 | $ 9,600 | $ 9,600 |
| **Personnel Total** | **$ 325,960** | **$ 336,294** | **$ 352,858** | **$ 343,471** | **$ 343,471** |

77

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| MEETING EXPENSES | $ 495 | $ 1,000 | $ 4,000 | $ 2,500 | $ 2,500 |
| CAC PROGRAMS | $ 2,455 | $ 3,484 | $ 3,400 | $ 2,900 | $ 2,900 |
| DEPARTMENT SUPPLIES | $ 3,045 | $ 3,240 | $ 4,120 | $ 3,620 | $ 3,620 |
| TRAVEL | $ 2,265 | $ 1,860 | $ 2,800 | $ 2,000 | $ 2,000 |
| TELEPHONE | $ 912 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,344 | $ 1,344 | $ 1,344 |
| POSTAGE | $ 1,553 | $ 1,000 | $ 2,000 | $ 2,000 | $ 2,000 |
| ADVERTISING | $ 8,858 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| TRAINING | $ 1,133 | $ 3,740 | $ 2,800 | $ 2,000 | $ 2,000 |
| INSURANCE PREMIUMS | $ 607 | $ 246 | $ 271 | $ 271 | $ 271 |
| INSURANCE CLAIMS | $ 800 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 1,426 | $ 1,500 | $ 2,000 | $ 1,500 | $ 1,500 |
| MISCELLANEOUS EXPENSE | $ 1,094 | $ 1,300 | $ 1,500 | $ 1,000 | $ 1,000 |
| SPECIAL PROJECTS | $ 1,137,514 | $ 2,348,443 | $ 596,050 | $ 276,050 | $ 276,050 |
| E INNES STREETSCAPE | $ 7,950 | $ 68,087 | $ - | $ - | $ - |
| PUBLIC ART/SCULPTURE SHOW | $ 40,747 | $ 10,000 | $ 20,000 | $ 10,000 | $ 10,000 |
| BLOCKWORK | $ 9,912 | $ 15,000 | $ 20,000 | $ 10,000 | $ 10,000 |
| KESLER MILL | $ 61,491 | $ 10,000 | $ 6,000 | $ 5,000 | $ 5,000 |
| PROFESSIONAL SERVICES | $ 26,317 | $ 64,350 | $ 28,000 | $ 26,750 | $ 26,750 |
| ACTION GRANTS | $ 23,537 | $ 22,000 | $ 50,000 | $ 40,000 | $ 40,000 |
| COMMUNITY APPEARANCE COMM | $ - | $ 400 | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 4,637 | $ 4,200 | $ 1,700 | $ 1,700 | $ 1,700 |
| **Operations Total** | **$ 1,336,748** | **$ 2,560,850** | **$ 746,985** | **$ 389,635** | **$ 389,635** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 1,662,708** | **$ 2,897,144** | **$ 1,099,843** | **$ 733,106** | **$ 733,106** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Community Planning Services Director | 1 | 1 | 1 | 1 | 1 |
| Planner I/II/Sr/Urban Design | 2 | 2 | 2 | 2 | 2 |
| Sr. Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

## STATEMENT OF PURPOSE

To provide citizens, builders, and developers a centralized source of information, permitting, licensing, and enforcement services through planning & zoning, permitting, and inspections. To provide Planning Board, Board of Adjustment, Historic Preservation Commission, Alternate Methods of Design Commission, Technical Review Commission, and City Council Board support through a centralized development and code services shop.

## PERFORMANCE GOALS

Continue providing a One Stop Development Shop at the City Office Building by being the 'front door' for all development proposals within our jurisdictional limits.

1. In coordination with all federal, state, county, and city development process partners, continue to provide excellent customer service to all members of the general public in securing the appropriate permits, licensing, and requisite approvals.
2. Continue to administer, review, and modify when necessary the Land Development Ordinance and Historic District Guidelines.
3. Continue to perform field inspections to ensure compliance with various codes and ordinances.
4. Continue to coordinate with Rowan County to issue Certificates of Compliance/Occupancy.
5. Continue to issue Certificates of Appropriateness for new construction, renovations, and additions within the local historic districts.
6. Continue liaison staffing to the Planning Board, Board of Adjustment, and Alternate Methods of Design Commission, as well as providing appropriate training for those volunteer members.
7. Continue to monitor and improve the plan review process through text amendments or policy adjustments.
8. Continue to update and administer water/sewer permitting for Rockwell, Granite Quarry, Spencer, East Spencer, China Grove, and portions of Rowan County.
9. Ensure the requirements of the backflow prevention, FOG, pretreatment, and NPDES Phase 2 Stormwater ordinances are met as required.
10. Assist with development of a comprehensive infrastructure improvement plan for downtown.
11. Continue to administer and update the City's street address system in coordination with GIS.
12. Assist Downtown Salisbury, Inc. (DSI) in implementation of the Downtown Master Plan.
13. Support and partner with Rowan County in seeking improvements to the development review process.
14. Identify additional opportunities to improve pre-submittal plan review process.
15. Adopt standards and ordinances that support implementation of Vision 2020.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| General Rezoning Requests Processed | 10 | 5 | 5 | N/A |
| Conditional District Rezonings | 4 | 5 | 5 | N/A |
| Major Site Plan Reviews | 2 | 5 | 5 | N/A |
| Minor Site Plan Reviews | 14 | 15 | 15 | N/A |
| Zoning Permits (Commercial Upfits) | 47 | 40 | 30 | N/A |
| Zoning Permits (New SF/SF Additions/Accessory Structures) | 171 | 240 | 225 | N/A |
| Number of New Businesses Issued 'Business Registry Permits' | 83 | 75 | 75 | N/A |
| **Efficiency** | | | | |
| Average Number of Days For CD or General Rezoning Legislative Process | 45 | 45 | 45 | 45 |
| Average Number of Days for Major Site Plan Approval (site & construct docs) | 45 | 45 | 45 | 45 |
| Average Number of Processing Days For Minor Site Plan Approval | 30 | 30 | 30 | 30 |
| Average Number of Processing Days Per Rezoning Request | 45 | 45 | 45 | 45 |
| **Effectiveness** | | | | |
| Percent of CD and Rezoning Requests Approved as Presented | 0% | 98% | 100% | 100% |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 950 of 1126

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 151,736 | $ 216,047 | $ 220,114 | $ 216,154 | $ 216,154 |
| OVERTIME SALARIES | $ - | $ 53 | $ - | $ - | $ - |
| PART TIME SALARIES | $ 1,139 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 11,118 | $ 16,467 | $ 16,839 | $ 16,535 | $ 16,535 |
| RETIREMENT | $ 11,675 | $ 19,420 | $ 22,495 | $ 22,091 | $ 22,091 |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,453 | $ 6,458 | $ 6,603 | $ 6,484 | $ 6,484 |
| HEALTH CARE | $ 26,339 | $ 39,038 | $ 38,428 | $ 36,260 | $ 36,260 |
| LIFE INSURANCE | $ 322 | $ 549 | $ 546 | $ 535 | $ 535 |
| EMP SEC INS | $ 122 | $ 125 | $ 1,526 | $ 1,498 | $ 1,498 |
| WORKERS COMPENSATION | $ 9,000 | $ 9,000 | $ 9,600 | $ 9,600 | $ 9,600 |
| **Personnel Total** | **$ 215,903** | **$ 307,157** | **$ 316,151** | **$ 309,157** | **$ 309,157** |
| | | | | | |
| **Operations** | | | | | |
| GAS & OIL | $ - | $ 260 | $ 260 | $ 240 | $ 240 |
| DEPARTMENT SUPPLIES | $ 2,012 | $ 1,500 | $ 1,850 | $ 1,850 | $ 1,850 |
| TRAVEL | $ 344 | $ 2,300 | $ 2,300 | $ 1,800 | $ 1,800 |
| TELEPHONE | $ 357 | $ 416 | $ - | $ - | $ - |
| POSTAGE | $ 794 | $ 600 | $ 800 | $ 800 | $ 800 |
| PRINTING | $ - | $ 600 | $ 600 | $ 600 | $ 600 |
| MAINT AUTO | $ - | $ - | $ 250 | $ 250 | $ 250 |
| ADVERTISING | $ 2,267 | $ 2,000 | $ 2,250 | $ 2,000 | $ 2,000 |
| TRAINING | $ 1,502 | $ 1,350 | $ 1,500 | $ 1,200 | $ 1,200 |
| COPIER CONTRACT EXPENSE | $ 4,387 | $ 4,500 | $ 5,000 | $ 5,000 | $ 5,000 |
| INSURANCE PREMIUMS | $ - | $ 210 | $ 231 | $ 231 | $ 231 |
| DUES & SUBSCRIPTIONS | $ 531 | $ 900 | $ 1,525 | $ 1,525 | $ 1,525 |
| MISCELLANEOUS EXPENSE | $ 660 | $ 350 | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ 33,639 | $ 94,000 | $ 48,000 | $ 29,000 | $ 29,000 |
| PROFESSIONAL SERVICES | $ - | $ 7,260 | $ 300 | $ 300 | $ 300 |
| ECONOMIC DEV COMM | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 | $ 114,088 |
| TRANSFER - CAP RESERVE FUND | $ 3,186 | $ 1,762 | $ 3,458 | $ 3,458 | $ 3,458 |
| **Operations Total** | **$ 163,767** | **$ 232,096** | **$ 182,412** | **$ 162,342** | **$ 162,342** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 379,670** | **$ 539,253** | **$ 498,563** | **$ 471,499** | **$ 471,499** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Development Services Manager | 1 | 1 | 1 | 1 | 1 |
| Development Services Coordinator[1] | 1 | 1 | 1 | 1 | 1 |
| Senior Planner[1] | 1 | 0 | 0 | 0 | 0 |
| Development Services Specialist | 0 | 1 | 1 | 1 | 1 |
| Housing Planner[2] | 0 | 0 | 1 | 1 | 1 |
| Development Technician[2] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1]Position reclassified

[2]Position reclassified

## STATEMENT OF PURPOSE

To provide citizens, property owners, landlords, and business owners fair and equitable enforcement of the City's Nuisance, Minimum Housing, and Zoning ordinances in order to safeguard and maintain a clean, safe, and beautiful community. To provide assistance to law enforcement, life-safety agencies, neighborhood advocacy groups, and staff liaison to the Housing Advocacy Commission and City Council through the centralized development and code services shop.

## PERFORMANCE GOALS

1. In coordination with all federal, state, county, and city development process partners, continue to provide excellent customer service to all members of the general public.
2. Continue to administer and enforce the Land Development Ordinance and Historic District Guidelines, as well as all Nuisance and Minimum Housing city codes.
3. Continue to perform field inspections to ensure compliance with various codes and ordinances.
4. Continue to coordinate with Rowan County and assist Development Services in the issuance of Certificates of Compliance/Occupancy.
5. Continue liaison staffing of the Housing Advocacy Commission and Neighborhood Leaders Alliance, as well as providing appropriate training for those volunteer members.
6. Continue to assist the Police Department and other law enforcement agencies with homeless camp abstraction and other special projects.
7. Assist Downtown Salisbury, Inc. (DSI) with implementation and enforcement of the Downtown Maintenance Code.
8. Continue to coordinate and assist Purchasing Coordinator with applicable contract services.
9. Identify additional opportunities to improve (streamline and simplify) the enforcement process while always maintaining the highest of standards and ensuring due process.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Total Number of Nuisance Cases Generated | 3,102 | 3,210 | 3,370 | 3,100 |
| **Efficiency** | | | | |
| Cost Per Nuisance Case Abated (contractor) | $ 63 | $ 63 | $ 63 | $ 63 |
| **Effectiveness** | | | | |
| Percentage of Cases Corrected By Owner | 81% | 81% | 81% | 85% |

81

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 126,657 | $ 157,172 | $ 168,490 | $ 131,473 | $ 131,473 |
| OVERTIME SALARIES | $ 3,070 | $ 830 | $ - | $ - | $ - |
| PART TIME SALARIES | $ - | $ - | $ - | $ - | $ 25,473 |
| FICA TAX | $ 9,758 | $ 12,088 | $ 12,890 | $ 10,058 | $ 12,007 |
| RETIREMENT | $ 10,083 | $ 14,253 | $ 17,220 | $ 13,436 | $ 13,436 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,844 | $ 4,740 | $ 5,055 | $ 3,945 | $ 3,945 |
| HEALTH CARE | $ 26,667 | $ 39,038 | $ 43,153 | $ 27,195 | $ 27,195 |
| LIFE INSURANCE | $ 194 | $ 395 | $ 418 | $ 326 | $ 326 |
| EMP SEC INS | $ 90 | $ 90 | $ 1,170 | $ 911 | $ 1,089 |
| WORKERS COMPENSATION | $ 9,000 | $ 9,000 | $ 9,600 | $ 7,200 | $ 9,600 |
| **Personnel Total** | $ 189,365 | $ 237,606 | $ 257,996 | $ 194,544 | $ 224,544 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 1,541 | $ 1,500 | $ 2,000 | $ 2,000 | $ 2,000 |
| MEETING EXPENSES | $ 275 | $ 250 | $ 500 | $ 500 | $ 500 |
| GAS & OIL | $ 5,226 | $ 5,695 | $ 6,610 | $ 5,728 | $ 5,728 |
| DEPARTMENT SUPPLIES | $ 984 | $ 1,250 | $ 1,500 | $ 1,500 | $ 1,500 |
| TRAVEL | $ 977 | $ 2,505 | $ 1,800 | $ 1,800 | $ 1,800 |
| TELEPHONE | $ 546 | $ 1,224 | $ 972 | $ 972 | $ 972 |
| WIRELESS AIR CARDS | $ 1,825 | $ 960 | $ 960 | $ 960 | $ 960 |
| POSTAGE | $ 2,866 | $ 2,750 | $ 2,750 | $ 2,750 | $ 2,750 |
| PRINTING | $ 489 | $ 550 | $ 600 | $ 600 | $ 600 |
| MAINT AUTO | $ 2,419 | $ 1,500 | $ 1,000 | $ 1,000 | $ 1,000 |
| MINIMUM HOUSING | $ 60,214 | $ 120,000 | $ 120,000 | $ 95,000 | $ 95,000 |
| ADVERTISING | $ - | $ 1,200 | $ 1,200 | $ 1,200 | $ 1,200 |
| TRAINING | $ 1,193 | $ 3,175 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 698 | $ 665 | $ 681 | $ 681 | $ 681 |
| DUES & SUBSCRIPTIONS | $ 110 | $ 120 | $ 60 | $ 60 | $ 60 |
| MISCELLANEOUS EXPENSE | $ 73 | $ - | $ 250 | $ 250 | $ 250 |
| TRANSFER - CAP RESERVE FUND | $ 9,010 | $ 4,010 | $ 450 | $ 450 | $ 450 |
| **Operations Total** | $ 88,444 | $ 147,354 | $ 142,833 | $ 116,951 | $ 116,951 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 277,809 | $ 384,960 | $ 400,829 | $ 311,495 | $ 341,495 |

# PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Code Services Manager[1] | 1 | 0 | 1 | 1 | 1 |
| Code Services Coordinator[1] | 0 | 1 | 0 | 0 | 0 |
| Code & Development Services Tech[1,2] | 0 | 0 | 1 | 0 | 0 |
| Senior Code Enforcement Officer[1] | 1 | 1 | 0 | 0 | 0 |
| Remedial Action Plan (TPT)[3] | 0 | 0 | 0 | 0 | 1 |
| Code Enforcement Officer | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 4 | 4 | 4 | 3 | 4 |

[1]Position reclassified

[2]Position eliminated

[3]Position moved from 514

## STATEMENT OF PURPOSE

To provide a comprehensive strategy for downtown revitalization within the Municipal Service District (MSD) using the National Main Street Center's Four-Point Approach® which includes: organization, promotion, design and economic development best practices by partnering with Downtown Salisbury, Inc. (DSI), a 501c3 non-profit organization.

## PERFORMANCE GOALS

Manage funding to create an environment that fosters overall economic development within the MSD:

1. Provide necessary technical support to implement a comprehensive downtown revitalization program.
2. Provide assistance for historic property renovation and partnerships for redevelopment.
3. Improve appearance, safety, accessibility, and cleanliness of streetscape and public space, as well as properties in downtown.
4. Positively market, advertise, and promote downtown through a variety of efforts, including cooperative advertising, special events and activities.
5. Implement comprehensive strategies for business recruitment and retention.
6. Promote current and develop new economic incentive tools to spur private investment.
7. Update and promote downtown Master Plan to attract and increase private investment and increase property values in downtown.
8. Increase utilization of the 501(c)(3) organization for development alternatives.
9. Provide business education & property development assistance to existing businesses and businesses locating or expanding in the MSD.
10. Expand community involvement in downtown activities through social media, e-newsletters, press releases, promotions, special events, and community activities.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Building Rehabilitation Projects Completed | 6 | 5 | 5 | 7 |
| Number of Downtown Events | 12 | 12 | N/A* | 14 |
| Number of Partnered Events | 1 | 2 | 2 | 3 |
| Business Retention Services & Seminars | 6 | 6 | 6 | 8 |
| Stakeholders Meetings | 1 | 4 | 4 | 4 |
| Newsletters Generated | 12 | 12 | 12 | 12 |
| Tourism Campaigns | 2 | 3 | 3 | 4 |
| Communication Tools created | 3 | 2 | 1 | 1 |
| Communication Tools maintained/improved | 1 | 5 | 5 | 6 |
| **Effectiveness** | | | | |
| Downtown Commercial Building Vacancy Rate | 9% | 9% | 7% | 5% |
| New Private Funds Invested (Millions) | $ 5.40 | $ 4.00 | $ 4.00 | $ 6.00 |
| New Businesses Opened/Assisted | 15 | 8 | 10 | 15 |

* Unknown at the time due to COVID-19

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 140,985 | $ 173,534 | $ 175,370 | $ 172,214 | $ 172,214 |
| PART TIME SALARIES | $ 4,291 | $ - | $ - | $ - | $ - |
| LEO SEPARATION ALLOWANCE | $ 29 | $ 19 | $ - | $ - | $ - |
| FICA TAX | $ 10,725 | $ 13,125 | $ 13,416 | $ 13,175 | $ 13,175 |
| RETIREMENT | $ 10,913 | $ 15,476 | $ 17,923 | $ 17,601 | $ 17,601 |
| 401K-SWORN LAW | $ 17 | $ 11 | $ - | $ - | $ - |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,151 | $ 5,147 | $ 5,261 | $ 5,166 | $ 5,166 |
| HEALTH CARE | $ 21,821 | $ 27,447 | $ 28,821 | $ 27,195 | $ 27,195 |
| LIFE INSURANCE | $ 346 | $ 425 | $ 434 | $ 426 | $ 426 |
| EMP SEC INS | $ 480 | $ 1,189 | $ 1,216 | $ 1,193 | $ 1,193 |
| WORKERS COMPENSATION | $ 6,058 | $ 6,750 | $ 7,200 | $ 7,200 | $ 7,200 |
| **Personnel Total** | **$ 199,814** | **$ 243,123** | **$ 249,641** | **$ 244,170** | **$ 244,170** |
| | | | | | |
| **Operations** | | | | | |
| MEETING EXPENSES | $ 5,407 | $ 700 | $ 400 | $ 200 | $ 200 |
| DEPARTMENT SUPPLIES | $ 5,079 | $ 2,000 | $ 1,850 | $ 400 | $ 400 |
| TRAVEL | $ 73 | $ 500 | $ 1,150 | $ 250 | $ 250 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,968 | $ 1,968 | $ 1,968 |
| POSTAGE | $ 104 | $ 200 | $ 100 | $ 100 | $ 100 |
| ELECTRIC POWER | $ 420 | $ 379 | $ 877 | $ 799 | $ 799 |
| PRINTING | $ 45 | $ 300 | $ 300 | $ 200 | $ 200 |
| ADVERTISING | $ 67 | $ 270 | $ 2,460 | $ 500 | $ 500 |
| TRAINING | $ 2,054 | $ 2,000 | $ 1,800 | $ 500 | $ 500 |
| COPIER CONTRACT EXPENSE | $ 1,800 | $ 1,481 | $ 2,500 | $ 2,500 | $ 2,500 |
| DUES & SUBSCRIPTIONS | $ 666 | $ 2,000 | $ 4,050 | $ 3,575 | $ 3,575 |
| MISCELLANEOUS EXPENSE | $ 109 | $ 200 | $ 200 | $ 200 | $ 200 |
| SPECIAL PROJECTS | $ 5,538 | $ 5,000 | $ - | $ - | $ - |
| CONTRACTED SERVICES | $ 6,750 | $ 5,400 | $ 2,700 | $ - | $ - |
| SPECIAL EVENTS | $ 10,987 | $ 20,000 | $ 23,500 | $ 13,926 | $ 13,926 |
| SPRING FESTIVAL | $ 97,929 | $ 80,000 | $ 80,000 | $ 76,000 | $ 76,000 |
| PROFESSIONAL SERVICES | $ 447 | $ 500 | $ 3,000 | $ 500 | $ 500 |
| TRANSFER - CAP RESERVE FUND | $ 900 | $ 1,250 | $ 1,250 | $ 1,250 | $ 1,250 |
| **Operations Total** | **$ 138,375** | **$ 122,180** | **$ 128,105** | **$ 102,868** | **$ 102,868** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 338,189** | **$ 365,303** | **$ 377,746** | **$ 347,038** | **$ 347,038** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Downtown Development Director | 1 | 1 | 1 | 1 | 1 |
| Events Coordinator | 1 | 1 | 1 | 1 | 1 |
| Administration Specialist[1] | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 2 | 3 | 3 | 3 | 3 |

[1]Position added

84

## STATEMENT OF PURPOSE

To provide the City with a resource capable of effectively monitoring and evaluating municipal traffic safety and traffic flow, and to develop and implement programs designed to address those needs through a network of traffic signals, traffic control signs, and engineering evaluations.

## PERFORMANCE GOALS

1. Provide quarterly maintenance and documentation in accordance with NCDOT standards to ensure maximum reimbursement through Maintenance Municipal Agreements.
2. Maintain City-owned street lighting to minimize outages.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| Traffic Signal LEDs Replaced (excluding routine maint.) | 11 | 20 | 20 | N/A |
| Average Response to Emergency Call Backs (minutes) | 49 | 50 | 50 | N/A |
| Emergency Call Backs | 230 | 225 | 225 | N/A |
| Underground Locate Tickets Received | 1,634 | 2,366 | 1,700 | N/A |
| Underground Locate Tickets Marked | 492 | 1,408 | 1,000 | N/A |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 77,897 | $ 115,869 | $ 124,657 | $ 122,499 | $ 122,499 |
| OVERTIME SALARIES | $ 10,746 | $ 8,000 | $ 8,000 | $ 8,000 | $ 8,000 |
| FICA TAX | $ 6,699 | $ 9,407 | $ 10,148 | $ 9,984 | $ 9,984 |
| RETIREMENT | $ 6,887 | $ 11,092 | $ 13,559 | $ 13,337 | $ 13,337 |
| 401(K) EMPLOYER CONTRIBUTION | $ 2,629 | $ 3,697 | $ 3,980 | $ 3,914 | $ 3,914 |
| HEALTH CARE | $ 17,778 | $ 27,447 | $ 28,821 | $ 27,195 | $ 27,195 |
| LIFE INSURANCE | $ 175 | $ 271 | $ 303 | $ 297 | $ 297 |
| EMP SEC INS | $ 49 | $ 760 | $ 846 | $ 831 | $ 831 |
| WORKERS COMPENSATION | $ 4,500 | $ 6,750 | $ 7,200 | $ 7,200 | $ 7,200 |
| **Personnel Total** | **$ 127,361** | **$ 183,293** | **$ 197,514** | **$ 193,257** | **$ 193,257** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 956 of 1126

RETURN TO TABLE OF CONTENTS

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 773 | $ 1,050 | $ 1,200 | $ 900 | $ 900 |
| PROTECTIVE EQUIPMENT | $ 432 | $ 600 | $ 900 | $ 900 | $ 900 |
| EXPENDABLE EQUIPMENT | $ 6,014 | $ 2,500 | $ 3,000 | $ 2,500 | $ 2,500 |
| GAS & OIL | $ 7,260 | $ 7,994 | $ 9,586 | $ 8,443 | $ 8,443 |
| DEPARTMENT SUPPLIES | $ 713 | $ 200 | $ 500 | $ 500 | $ 500 |
| CELL PHONE STIPEND | $ - | $ - | $ 900 | $ 900 | $ 900 |
| WIRELESS AIR CARDS | $ 1,144 | $ 1,780 | $ 1,980 | $ 1,980 | $ 1,980 |
| POSTAGE | $ 63 | $ 165 | $ 100 | $ 100 | $ 100 |
| TRAFFIC SIGNAL | $ 5,335 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 |
| MAINT EQUIPMENT | $ 59 | $ 142 | $ 1,000 | $ 1,000 | $ 1,000 |
| MAINT TRAFFIC SIGNALS | $ 24,755 | $ 17,286 | $ 35,110 | $ 33,610 | $ 33,610 |
| MAINT AUTO | $ 4,322 | $ 4,250 | $ 5,000 | $ 5,000 | $ 5,000 |
| VEHICLE DAMAGE REPAIR | $ - | $ 108 | $ - | $ - | $ - |
| TRAINING | $ - | $ 1,400 | $ 4,200 | $ 2,800 | $ 2,800 |
| INSURANCE PREMIUMS | $ 717 | $ 775 | $ 565 | $ 565 | $ 565 |
| INSURANCE CLAIMS | $ 1,632 | $ - | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ - | $ - | $ 18,977 | $ 6,477 | $ 6,477 |
| CONTRACTED SERVICES | $ 15,305 | $ 11,127 | $ 26,700 | $ 26,700 | $ 26,700 |
| TRANSFER - CAP RESERVE FUND | $ 16,450 | $ 19,658 | $ 17,350 | $ 17,350 | $ 17,350 |
| **Operations Total** | **$ 84,973** | **$ 75,035** | **$ 133,068** | **$ 115,725** | **$ 115,725** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 212,333** | **$ 258,328** | **$ 330,582** | **$ 308,982** | **$ 308,982** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Traffic Signal Technician[1] | 2 | 3 | 3 | 3 | 3 |
| TOTAL | 2 | 3 | 3 | 3 | 3 |

[1] Position added



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 957 of 1126

## STATEMENT OF PURPOSE

The City of Salisbury utilizes buildings throughout the City for offices to support our organization. City Office Building houses Development Services, Human Resources, Code Enforcement, Engineering, City Administration, and Financial Services. City Hall houses Council Chambers, Communications, the Mayor's office, Council Administration, Clerks Office, and Parks and Recreation Administration. Customer Service Center has offices and operations to support utility bill payment, Information Technology and Telecommunications. Park Avenue is used as the location for the Fire Marshall's office. Adjacent to the Park Avenue property is the Park Avenue Community Center, and West End Community Development is located within the West End Community property. These properties provide space for offices, meeting rooms, and required storage of documentation necessary for daily operations.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| Personnel Total | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 2,206 | $ 3,100 | $ 3,100 | $ 2,900 | $ 2,900 |
| GAS & OIL | $ 2,424 | $ 2,813 | $ 2,860 | $ 2,640 | $ 2,640 |
| TELEPHONE | $ 1,663 | $ - | $ - | $ - | $ - |
| WIRELESS AIR CARDS | $ 415 | $ 457 | $ 500 | $ 500 | $ 500 |
| ELECTRIC POWER | $ 192,094 | $ 191,600 | $ 248,636 | $ 222,266 | $ 222,266 |
| NATURAL GAS | $ 16,339 | $ 17,866 | $ 19,959 | $ 17,102 | $ 17,102 |
| CITY UTILITIES | $ 44,352 | $ 37,468 | $ 40,289 | $ 37,226 | $ 37,226 |
| BUILDINGS & GROUNDS | $ 225,147 | $ 105,000 | $ 115,450 | $ 74,500 | $ 74,500 |
| PRICE HIGH SCHOOL | $ 9,858 | $ 15,838 | $ 12,776 | $ 12,776 | $ 12,776 |
| AMTRAK STATION | $ 11,723 | $ 16,765 | $ 16,655 | $ 16,655 | $ 16,655 |
| B/G CONTRACTED SERVICES | $ 131,030 | $ 144,762 | $ 144,395 | $ 142,182 | $ 142,182 |
| MAINT EQUIPMENT | $ 4,553 | $ - | $ 1,000 | $ 1,000 | $ 1,000 |
| LEASE PMTS-PK LOT | $ 9,079 | $ 13,250 | $ 13,250 | $ - | $ - |
| INSURANCE PREMIUMS | $ 11,559 | $ 11,898 | $ 12,130 | $ 12,130 | $ 12,130 |
| TRANSFER - CAP RESERVE FUND | $ 14,352 | $ 14,352 | $ 14,352 | $ 14,352 | $ 14,352 |
| **Operations Total** | **$ 676,793** | **$ 575,169** | **$ 645,352** | **$ 556,229** | **$ 556,229** |
| | | | | | |
| **Capital** | | | | | |
| C O ROOF / HVAC | $ 26,385 | $ 345,288 | $ 41,500 | $ - | $ - |
| C/O BUILDINGS | $ 50,311 | $ - | $ 444,000 | $ - | $ - |
| C O BLDG & GRNDS | $ 22,051 | $ 385,000 | $ 500,000 | $ 25,000 | $ 25,000 |
| **Capital Total** | **$ 98,747** | **$ 730,288** | **$ 985,500** | **$ 25,000** | **$ 25,000** |
| | | | | | |
| **Grand Total** | **$ 775,540** | **$ 1,305,457** | **$ 1,630,852** | **$ 581,229** | **$ 581,229** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 958 of 1126

RETURN TO TABLE OF CONTENTS

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **City Office Building (000)** | | | |
| Renovation of first floor | $ 444,000 | $ - | $ - |
| **City Hall (251)** | | | |
| HVAC Replacement | 33,500 | - | - |
| **Sal. West Comm. Center (252)** | | | |
| HVAC Replacement | 8,000 | - | - |
| **Park Ave Comm Center (253)** | | | |
| Tuckpoint Brick | 25,000 | - | - |
| **Parks (256)** | | | |
| City Park Lake Rehabilitation | 150,000 | - | - |
| Tennis Court Lighting Replacement | 25,000 | 25,000 | 25,000 |
| Exterior Bathrooms - Kelsey Scott Park | 130,000 | - | - |
| Exterior Bathrooms - City Park | 130,000 | - | - |
| Play Structure - Cannon Park | 40,000 | - | - |
| **Total Capital Outlay** | **$ 985,500** | **$ 25,000** | **$ 25,000** |



88

## STATEMENT OF PURPOSE

This property serves as an anchor for our downtown area and exemplifies the elements necessary for a robust downtown community – retail, commercial, and residential.  The property has retail on the first floor and commercial space on the second and third floor.  Fourth through seventh floors are residential units.  By maintaining and administering the Plaza, the City continues to provide consistent economic vitality in the central business district.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| Personnel Total | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| DEPARTMENT SUPPLIES | $ 15 | $ 600 | $ 600 | $ 600 | $ 600 |
| TELEPHONE | $ 606 | $ - | $ - | $ - | $ - |
| ELECTRIC POWER | $ 30,614 | $ 30,623 | $ 37,241 | $ 33,453 | $ 33,453 |
| CITY UTILITIES | $ 12,799 | $ 12,537 | $ 13,117 | $ 12,838 | $ 12,838 |
| BUILDINGS & GROUNDS | $ 130,734 | $ 25,000 | $ 33,000 | $ 30,000 | $ 30,000 |
| B/G CONTRACTED SERVICES | $ 63,253 | $ 61,002 | $ 63,016 | $ 61,605 | $ 61,605 |
| INSURANCE PREMIUMS | $ 11,072 | $ 11,958 | $ 11,765 | $ 11,765 | $ 11,765 |
| PROFESSIONAL SERVICES | $ - | $ 15,000 | $ 15,000 | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 1,418 | $ 1,418 | $ - | $ - | $ - |
| Operations Total | $ 250,511 | $ 158,138 | $ 173,739 | $ 150,261 | $ 150,261 |
| | | | | | |
| **Capital** | | | | | |
| C O ROOF / HVAC | $ 3,121 | $ 285,000 | $ 214,192 | $ 199,192 | $ 199,192 |
| C/O BUILDINGS | $ 63,135 | $ 155,000 | $ 855,000 | $ 125,000 | $ 125,000 |
| Capital Total | $ 66,256 | $ 440,000 | $ 1,069,192 | $ 324,192 | $ 324,192 |
| | | | | | |
| Grand Total | $ 316,767 | $ 598,138 | $ 1,242,931 | $ 474,453 | $ 474,453 |

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| New Elevator | $ 500,000 | $ - | $ - |
| Tuckpoint and structural waterproofing | 125,000 | 125,000 | 125,000 |
| Awning replacements | 80,000 | - | - |
| Window cleaning | 50,000 | - | - |
| Replace carpets | 100,000 | - | - |
| Roof Replacement | 199,192 | 199,192 | 199,192 |
| HVAC Replacement | 15,000 | - | - |
| **Total Capital Outlay** | **$ 1,069,192** | **$ 324,192** | **$ 324,192** |

89

## STATEMENT OF PURPOSE

To serve as the central management point for all activities involving the Police Department. Guiding the department's incorporation of multiple evidence based and practice based strategies using a Stratified Policing Model. Focusing the department's policing efforts toward effective evidence based community collaboration through analysis and accountability. Developing realistic and prioritized goals for crime reduction.

## PERFORMANCE GOALS

1. To improve collaboration with external partners and stakeholders, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will continue to support and develop the Public Safety Partnership with U.S. Department of Justice during FY2021 by implementing an effective training and technical assistance action plan to combat violent gun crime, the opioid addiction crisis, and other identified community law enforcement and policing needs.
   - The Department will submit an application during FY2021 for inclusion in the Public Safety Partnership as an Operational Site.
   - The Department will move forward creating the grant funded Rowan Regional Crime Center to enhance our regional crime reduction efforts during FY2021.
   - The Department will submit a budget that recognizes operational needs to maintain the level of service preferred by our community during FY2021. The Department will seek to effectively fund those operational needs by reducing staff positions if necessary not devoted to operational areas such as Patrol, CID, or NCAT.
   - The Department will work within the county-wide proposal to implement a school justice initiative to effectively address school-based offenses as a guide for School Resource Officer actions during FY2021.
2. To improve communication and coordination, the Salisbury Police Department will work toward these efforts in FY2021:
   - During FY2021, the Department will continue regular "accountability" and team and unit coordination meetings where various workgroups manage efforts and communication exchange.
   - The Department will coordinate regular meetings during FY2021 with the executive and other appropriate staff from other local law enforcement, to include Rowan County Sheriff's Office, Spencer Police Department, East Spencer Police Department and others.
   - The Department will work toward implementing regular Federal Law Enforcement agency "mutual accountability" meetings among appropriate executive and other staff by July 1, 2020.
   - We will continue educational and outreach opportunities throughout the year by offering community classrooms, a lunch buddy program in Rowan-Salisbury Schools, a gang prevention and recognition symposium, summer youth mentoring camps, and an enhanced National Night Out event.
   - Continue to work toward an effective social media strategy through support of the Social Media Team and other efforts.
3. To achieve enhanced intelligence operations and investigations, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will develop an Investigative Standard Operating Procedures manual to include a means of using solvability factors for case assignment by July 1, 2020.
   - The Department will seek to fund an effective evidentiary testing program to include private and state laboratories for timely evidence analysis for FY2021 beginning July 1, 2020.
4. To improve training and professional development of the department staff, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will develop a plan in coordination with the City Manager, Human Resources, and Finance to fund a workable internal Career Development Plan employees can use to achieve their identified professional goals through training and experiential growth by December 31, 2020.
   - The Department will develop a supervisory skills building program through advanced law enforcement leadership training by December 31, 2020.

- The Department will develop a skills training program in conjunction with Rowan-Cabarrus Community College Law Enforcement In-Service Training Program that provides regular training of all personnel during FY2021 in the following topics:
  - De-escalation (Verbal Judo, Procedural Justice, and Integrating Communications, Assessment, and Tactics)
  - Crisis Intervention
  - Special Population Awareness
  - Bias Free Policing
  - Enhancement of all issued weapons qualification and skills training
  - Subject Control & Arrest Techniques.

5. Maintain a quality sworn and civilian workforce through the following efforts:
   - The Department will work to recruit and retain employees so that it never falls below 95% of the fiscally authorized sworn staffing in any month of FY2021.
   - The Department will work with Human Resources and Finance to ensure pay, benefits, and other incentives are comparable to the area market to ensure the Department is competitive in recruiting and retaining qualified employees.
   - The Department will achieve a successful assessment and re-accreditation through CALEA in FY2021.
   - By December 31, 2020, the Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Number of Sworn Officers (Authorized Positions) | 85 | 85 | 83 | 87 |
| All Part I Crimes Reported (homicide, assault, etc.) | 1,713 | 1,514 | 1,849 | 1,400 |
| Departmental Internal Affairs Investigated Complaints | 16 | 18 | 18 | 12 |
| **Efficiency** | | | | |
| Vacancies | 3 | 3 | 3 | 1 |
| Calls Resulting In A Dispatch (including officer initiated) | 39,703 | 41,211 | 50,000 | 50,000 |
| Part I Crimes Investigated By Investigations Division * | 137 | 233 | 248 | 150 |
| Internal Affairs Complaints Sustained | 14 | 14 | 13 | 8 |
| **Effectiveness** | | | | |
| Departmental Turn-Over Rate (Sworn Police Officers) | 13.6% | 12.0% | 10.0% | 5.0% |
| CID Part I Case Clearance Rate ** | 8% | 15% | 13% | 20% |
| Internal Affairs Complaints Sustained as a Percent of Total Internal Affairs Complaints Filed | 87.5% | 77.8% | 72.2% | 66.7% |

\* Patrol investigates all crime. CID is used for extreme cases or where limited evidence exists

\** Defined as: cases cleared through arrest, unfounded cases, or when prosecution is declined

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 625,153 | $ 624,430 | $ 956,143 | $ 940,248 | $ 940,248 |
| OVERTIME SALARIES | $ 9,106 | $ 5,150 | $ 5,150 | $ 5,150 | $ 5,150 |
| PART TIME SALARIES | $ 62,388 | $ 39,150 | $ 54,962 | $ 20,751 | $ 20,751 |
| LEO SEPARATION ALLOWANCE | $ 35,419 | $ 31,767 | $ 55,422 | $ 47,630 | $ 47,630 |
| FICA TAX | $ 50,688 | $ 50,869 | $ 77,741 | $ 73,910 | $ 73,910 |
| RETIREMENT | $ 51,864 | $ 59,145 | $ 103,440 | $ 101,720 | $ 101,720 |
| 401K-SWORN LAW | $ 20,449 | $ 19,855 | $ 34,640 | $ 34,020 | $ 34,020 |
| 401(K) EMPLOYER CONTRIBUTION | $ 6,444 | $ 6,859 | $ 8,055 | $ 7,949 | $ 7,949 |
| HEALTH CARE | $ 102,660 | $ 100,515 | $ 176,420 | $ 160,713 | $ 160,713 |
| LIFE INSURANCE | $ 1,272 | $ 1,535 | $ 2,368 | $ 2,330 | $ 2,330 |
| EMP SEC INS | $ 435 | $ 370 | $ 7,017 | $ 6,667 | $ 6,667 |
| WORKERS COMPENSATION | $ 29,250 | $ 27,000 | $ 45,600 | $ 43,200 | $ 43,200 |
| **Personnel Total** | **$ 995,127** | **$ 966,645** | **$ 1,526,958** | **$ 1,444,288** | **$ 1,444,288** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 18,091 | $ 9,668 | $ 17,890 | $ 17,890 | $ 17,890 |
| UNIFORM EQUIPMENT | $ 12,815 | $ 10,720 | $ 9,200 | $ 9,200 | $ 9,200 |
| DEPARTMENT SUPPLIES | $ 35,672 | $ 11,000 | $ 28,865 | $ 28,365 | $ 28,365 |
| ARMORY SUPPLIES | $ 13,191 | $ 15,650 | $ 32,650 | $ 30,650 | $ 30,650 |
| CANINE UNIT | $ 3,893 | $ 3,000 | $ 8,700 | $ 8,700 | $ 8,700 |
| TELEPHONE | $ 6,152 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 3,492 | $ 3,492 | $ 3,492 |
| WIRELESS AIR CARDS | $ 41,273 | $ 38,400 | $ 38,400 | $ 38,400 | $ 38,400 |
| POSTAGE | $ 2,097 | $ 1,500 | $ 2,000 | $ 2,000 | $ 2,000 |
| ELECTRIC POWER | $ 48,208 | $ 48,089 | $ 60,220 | $ 54,535 | $ 54,535 |
| NATURAL GAS | $ 8,967 | $ 9,128 | $ 9,925 | $ 8,456 | $ 8,456 |
| CITY UTILITIES | $ 7,183 | $ 7,584 | $ 6,168 | $ 5,859 | $ 5,859 |
| PRINTING | $ 212 | $ 500 | $ 1,000 | $ 1,000 | $ 1,000 |
| BUILDINGS & GROUNDS | $ 16,533 | $ 19,305 | $ 18,297 | $ 18,297 | $ 18,297 |
| B/G CONTRACTED SERVICES | $ 58,705 | $ 57,966 | $ 69,602 | $ 59,217 | $ 59,217 |
| TRAINING | $ 55,103 | $ 12,210 | $ 37,280 | $ 37,280 | $ 37,280 |
| TACTICAL UNIT | $ 12,487 | $ 9,500 | $ 14,500 | $ 14,500 | $ 14,500 |
| COPIER CONTRACT EXPENSE | $ 7,126 | $ 6,500 | $ 7,500 | $ 7,500 | $ 7,500 |
| INSURANCE PREMIUMS | $ 48,491 | $ 52,370 | $ 52,330 | $ 52,330 | $ 52,330 |
| INSURANCE CLAIMS | $ 6,788 | $ 18,747 | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 2,174 | $ 3,405 | $ 4,453 | $ 4,453 | $ 4,453 |
| MISCELLANEOUS EXPENSE | $ 4,127 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| SPECIAL PROJECTS | $ 4,229 | $ 3,500 | $ 23,500 | $ 20,000 | $ 20,000 |
| CONTRACTED SERVICES | $ 1,953 | $ 2,094 | $ 2,094 | $ 2,094 | $ 2,094 |
| CRIME CONTROL | $ 2,172 | $ 2,500 | $ 500 | $ - | $ - |
| POLICE ACCREDITATION | $ 4,670 | $ 4,770 | $ 4,770 | $ 4,770 | $ 4,770 |
| POLICE CHAPLAINCY PROGRAM | $ 95 | $ 820 | $ 220 | $ 220 | $ 220 |
| PROFESSIONAL SERVICES | $ 46,760 | $ 36,500 | $ 33,525 | $ 33,525 | $ 33,525 |
| **Operations Total** | **$ 469,168** | **$ 389,426** | **$ 491,081** | **$ 466,733** | **$ 466,733** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 38,374 | $ 40,000 | $ 40,000 | $ 40,000 | $ 40,000 |
| C O ROOF / HVAC | $ - | $ - | $ 71,500 | $ - | $ - |
| C/O BUILDINGS | $ 9,501 | $ - | $ 149,000 | $ - | $ - |
| **Capital Total** | **$ 47,875** | **$ 40,000** | **$ 260,500** | **$ 40,000** | **$ 40,000** |
| | | | | | |
| **Grand Total** | **$ 1,512,170** | **$ 1,396,071** | **$ 2,278,539** | **$ 1,951,021** | **$ 1,951,021** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 963 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Police Chief | 1 | 1 | 1 | 1 | 1 |
| Police Captain | 1 | 1 | 1 | 1 | 1 |
| Police Corporal | 0 | 0 | 1 | 1 | 1 |
| Police Lieutenant | 1 | 1 | 1 | 1 | 1 |
| Police Sergeant | 1 | 1 | 2 | 2 | 2 |
| Police I/II/MPO | 4 | 1 | 1 | 1 | 1 |
| Police Officer I/II/MPO (SRO) | 0 | 0 | 3 | 3 | 3 |
| Police Planner | 1 | 1 | 0 | 0 | 0 |
| Police Records Supervisor | 0 | 0 | 1 | 1 | 1 |
| Police Records Clerk | 1 | 1 | 1 | 1 | 1 |
| Management Analyst | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 2 | 2 | 1 | 1 | 1 |
| Evidence Custodian | 0 | 0 | 1 | 1 | 1 |
| Records Clerk/IT Tech | 0 | 0 | 1 | 1 | 1 |
| Parking Attendant (TPT) | 0 | 0 | 1 | 1 | 1 |
| Remedial Action Plan (TPT)[2] | 0 | 1 | 0 | 0 | 0 |
| Downtown Officer (TPT) | 0 | 1 | 1 | 1 | 1 |
| TOTAL[1] | 13 | 12 | 18 | 18 | 18 |

[1]Department reorganization
[2]Position moved to 495

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Police Administration (000)** | | | |
| Citywide Camera System | $ 40,000 | $ 40,000 | $ 40,000 |
| **Police Administration-Bldg Maintenance (301)** | | | |
| Building Renovation | 149,000 | - | - |
| HVAC Replacement | 71,500 | - | - |
| **Total Capital Outlay** | **$ 260,500** | **$ 40,000** | **$ 40,000** |

## STATEMENT OF PURPOSE

Deliver supporting inquiries and follow up of initial incident response or information based on objectively reasonable and logical examinations of reported criminal acts or criminal intelligence. Liaison with external resources and agencies to further collaborate in the investigation of crimes and ongoing criminal enterprises.

## PERFORMANCE GOALS

1. To improve collaboration with external partners and stakeholder, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will move forward creating the grant-funded Rowan Regional Crime Center to enhance our regional crime reduction efforts during FY2021.
   - The Department will submit a budget that recognizes operational needs to maintain the level of service preferred by our community during FY2021. The Department will seek to effectively fund those operational needs by reducing staff positions not devoted to operational areas such as Patrol, CID, or NCAT, if necessary.
2. To improve communication and coordination, the Salisbury Police Department will work toward these efforts in FY2021:
   - Continue to work toward an effective social media strategy through support of the Social Media Team and other efforts.
3. To achieve enhanced intelligence operations and investigations, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will develop an Investigative Standard Operating Procedures manual to include a means of using solvability factors for case assignment by July 1, 2020.
4. To improve training and professional development of the department staff, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will develop a plan in coordination with the City Manager, Human Resources, and Finance to fund a workable internal Career Development Plan employees can use to achieve their identified professional goals through training and experiential growth by December 31, 2020.
   - The Department will develop a supervisory skills building program through advanced law enforcement leadership training by December 31, 2020.
   - The Department will develop a skills training program in conjunction with Rowan-Cabarrus Community College Law Enforcement In-Service Training Program that provides regular training of all personnel during FY2021 in the following topics:
     - De-escalation (Verbal Judo, Procedural Justice, and Integrating Communications, Assessment, and Tactics)
     - Crisis Intervention
     - Special Population Awareness
     - Bias Free Policing
     - Enhancement of all issued weapons qualification and skills training
     - Subject Control & Arrest Techniques.
5. Maintain a quality sworn and civilian workforce through the following efforts:
   - The Department will work to recruit and retain employees so that it never falls below 95% of the fiscally authorized sworn staffing in any month of FY2021.
   - The Department will work with Human Resources and Finance to ensure pay, benefits, and other incentives are comparable to the area market to ensure the Department is competitive in recruiting and retaining qualified employees.
   - The Department will achieve a successful assessment and re-accreditation through CALEA in FY2021.
   - By December 31, 2020, the Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 1,508,681 | $ 1,722,857 | $ 1,686,856 | $ 1,567,551 | $ 1,567,551 |
| OVERTIME SALARIES | $ 52,418 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| LEO SEPARATION ALLOWANCE | $ 118,877 | $ 121,884 | $ 126,776 | $ 102,710 | $ 102,710 |
| FICA TAX | $ 113,253 | $ 135,023 | $ 132,867 | $ 123,742 | $ 123,742 |
| RETIREMENT | $ 130,346 | $ 169,564 | $ 189,394 | $ 176,320 | $ 176,320 |
| 401K-SWORN LAW | $ 71,022 | $ 76,177 | $ 79,236 | $ 73,363 | $ 73,363 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,359 | $ 7,243 | $ 4,564 | $ 4,509 | $ 4,509 |
| HEALTH CARE | $ 261,460 | $ 326,468 | $ 336,949 | $ 284,452 | $ 284,452 |
| LIFE INSURANCE | $ 2,820 | $ 4,251 | $ 4,178 | $ 3,885 | $ 3,885 |
| EMP SEC INS | $ 783 | $ 961 | $ 11,703 | $ 10,868 | $ 10,868 |
| WORKERS COMPENSATION | $ 54,000 | $ 69,750 | $ 69,600 | $ 64,800 | $ 64,800 |
| **Personnel Total** | **$ 2,317,019** | **$ 2,684,178** | **$ 2,692,123** | **$ 2,462,200** | **$ 2,462,200** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 13,956 | $ 15,884 | $ 18,855 | $ 18,855 | $ 18,855 |
| UNIFORM EQUIPMENT | $ 80 | $ 250 | $ 250 | $ 250 | $ 250 |
| CRIME PREVENTION | $ 9,780 | $ 1,000 | $ 3,000 | $ 2,000 | $ 2,000 |
| YOUTH PROGRAMS | $ 2,730 | $ - | $ - | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 6,419 | $ 3,600 | $ 9,095 | $ 7,635 | $ 7,635 |
| PUBLIC SAFETY VEHICLE EQUIPMENT | $ 5,635 | $ 3,000 | $ 4,500 | $ 4,500 | $ 4,500 |
| CANINE UNIT | $ - | $ - | $ 1,200 | $ 1,200 | $ 1,200 |
| EVIDENCE | $ 2,886 | $ 1,558 | $ - | $ - | $ - |
| CRIME SCENE | $ 4,039 | $ 8,270 | $ 8,270 | $ 8,270 | $ 8,270 |
| TELEPHONE | $ 4,212 | $ 6,510 | $ 5,400 | $ 5,400 | $ 5,400 |
| CELL PHONE STIPEND | $ - | $ - | $ 5,748 | $ 5,748 | $ 5,748 |
| TRAINING | $ 33,661 | $ 22,110 | $ 21,485 | $ 21,485 | $ 21,485 |
| COPIER CONTRACT EXPENSE | $ 3,966 | $ 4,500 | $ 5,000 | $ 5,000 | $ 5,000 |
| DUES & SUBSCRIPTIONS | $ 10,718 | $ 13,271 | $ 25,478 | $ 25,478 | $ 25,478 |
| INFORMATION FUND | $ 18,799 | $ 20,000 | $ 25,000 | $ 25,000 | $ 25,000 |
| SPECIAL PROJECTS | $ 54,215 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| CONTRACTED SERVICES | $ 30,161 | $ 30,838 | $ 31,803 | $ 31,803 | $ 31,803 |
| PROFESSIONAL SERVICES | $ 2,419 | $ 7,700 | $ 30,200 | $ 30,200 | $ 30,200 |
| **Operations Total** | **$ 203,679** | **$ 188,491** | **$ 245,284** | **$ 242,824** | **$ 242,824** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 7,250 | $ 7,500 | $ 7,500 | $ - | $ - |
| **Capital Total** | **$ 7,250** | **$ 7,500** | **$ 7,500** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 2,527,948** | **$ 2,880,169** | **$ 2,944,907** | **$ 2,705,024** | **$ 2,705,024** |

95

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Services Administration (000)** | | | | | |
| Deputy Police Chief | 1 | 1 | 1 | 1 | 1 |
| Police Lieutenant | 2 | 2 | 2 | 2 | 2 |
| Police Sergeant | 4 | 4 | 4 | 4 | 4 |
| Police Corporal | 2 | 2 | 2 | 2 | 2 |
| Police I/II/MPO[2] | 12 | 17 | 14 | 14 | 14 |
| Police I/II/MPO (Crime Scene) | 1 | 1 | 1 | 1 | 1 |
| Project Safe Specialist | 1 | 1 | 1 | 1 | 1 |
| Evidence Custodian | 1 | 1 | 0 | 0 | 0 |
| Victim Advocate (Civilian) | 0 | 1 | 1 | 1 | 1 |
| Crime Analyst (Civilian) | 0 | 1 | 1 | 1 | 1 |
| TOTAL[1] | 24 | 31 | 27 | 27 | 27 |

[1]Department reorganization

[2]Position eliminated

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Support Services-CID (326)** | | | |
| Evidence Scanner | $ 7,500 | $ - | $ - |
| **Total Capital Outlay** | **$ 7,500** | **$ -** | **$ -** |



## STATEMENT OF PURPOSE

Deliver 24 hour first responder policing services within the City of Salisbury by proactively and reactively patrolling the community and neighborhoods, providing initial criminal incident investigation, enforcing criminal and traffic laws, deterring crime and improving traffic flow while reducing collisions, and building police-community relations.

## PERFORMANCE GOALS

1. To improve collaboration with external partners and stakeholders, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will move forward creating the grant-funded Rowan Regional Crime Center to enhance our regional crime reduction efforts during FY2021.
   - The Department will submit a budget that recognizes operational needs to maintain the level of service preferred by our community during FY2021. The Department will seek to effectively fund those operational needs by reducing staff positions if necessary not devoted to operational areas such as Patrol, CID, or NCAT.
   - The Department will work within the county-wide proposal to implement a school justice initiative to effectively address school-based offenses as a guide for School Resource Officer actions during FY2021.
2. To improve communication and coordination, the Salisbury Police Department will work toward these efforts in FY2021:
   - During FY2021, the Department will continue regular "accountability" and team and unit coordination meetings where various workgroups manage efforts and communication exchange.
   - The Department will coordinate regular meetings during FY2021 with the executive and other appropriate staff from other local law enforcement, to include Rowan County Sheriff's Office, Spencer Police Department, East Spencer Police Department and others.
   - We will continue educational and outreach opportunities throughout the year by offering community classrooms, a lunch buddy program in Rowan-Salisbury Schools, a gang prevention and recognition symposium, summer youth mentoring camps, and an enhanced National Night Out event.
   - Continue to work toward an effective social media strategy through support of the Social Media Team and other efforts.
3. To achieve enhanced intelligence operations and investigations, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will seek to organize a central information exchange system through the Crime Analytics Unit by April 1, 2020.
4. To improve training and professional development of the department staff, the Salisbury Police Department will work toward these efforts in FY2021:
   - The Department will develop a plan in coordination with the City Manager, Human Resources, and Finance to fund a workable internal Career Development Plan employees can use to achieve their identified professional goals through training and experiential growth by December 31, 2020.
   - The Department will develop a supervisory skills building program through advanced law enforcement leadership training by December 31, 2020.
   - The Department will develop a skills training program in conjunction with Rowan-Cabarrus Community College Law Enforcement In-Service Training Program that provides regular training of all personnel during FY2021 in the following topics:
     - De-escalation (Verbal Judo, Procedural Justice, and Integrating Communications, Assessment, and Tactics)
     - Crisis Intervention
     - Special Population Awareness
     - Bias Free Policing
     - Enhancement of all issued weapons qualification and skills training
     - Subject Control & Arrest Techniques.

97

5.   Maintain a quality sworn and civilian workforce through the following efforts:
  - The Department will achieve a successful assessment and re-accreditation through CALEA in FY2021.
  - By December 31, 2020, the Department will participate in an assessment through the North Carolina League of Municipalities Law Enforcement Risk Management Program.

## BUDGET REQUEST

| | Actual FY18-19 | | Budgeted FY19-20 | | Requested FY20-21 | | Mgr Recommends FY20-21 | | Adopted FY20-21 |
|---|---|---|---|---|---|---|---|---|---|
| **Personnel** | | | | | | | | | |
| REGULAR SALARIES | $ | 2,705,180 | $ | 2,700,822 | $ | 2,585,619 | $ | 2,543,749 | $ 2,543,749 |
| OVERTIME SALARIES | $ | 200,890 | $ | 150,000 | $ | 150,000 | $ | 150,000 | $ 150,000 |
| PART TIME SALARIES | $ | 11,036 | $ | 12,528 | $ | - | $ | - | $ - |
| LEO SEPARATION ALLOWANCE | $ | 244,585 | $ | 215,587 | $ | 218,853 | $ | 188,566 | $ 188,566 |
| FICA TAX | $ | 212,988 | $ | 218,591 | $ | 209,275 | $ | 206,071 | $ 206,071 |
| RETIREMENT | $ | 242,676 | $ | 274,921 | $ | 300,094 | $ | 295,506 | $ 295,506 |
| 401K-SWORN LAW | $ | 141,743 | $ | 134,738 | $ | 136,782 | $ | 134,691 | $ 134,691 |
| 401(K) EMPLOYER CONTRIBUTION | $ | - | $ | 4,500 | $ | - | $ | - | $ - |
| HEALTH CARE | $ | 514,626 | $ | 548,746 | $ | 518,966 | $ | 478,786 | $ 478,786 |
| LIFE INSURANCE | $ | 5,381 | $ | 6,678 | $ | 6,236 | $ | 6,129 | $ 6,129 |
| EMP SEC INS | $ | 1,558 | $ | 1,516 | $ | 17,448 | $ | 17,155 | $ 17,155 |
| WORKERS COMPENSATION | $ | 117,000 | $ | 121,500 | $ | 117,600 | $ | 117,600 | $ 117,600 |
| **Personnel Total** | **$** | **4,397,663** | **$** | **4,390,127** | **$** | **4,260,873** | **$** | **4,138,253** | **$ 4,138,253** |
| | | | | | | | | | |
| **Operations** | | | | | | | | | |
| UNIFORMS | $ | 9,315 | $ | 16,055 | $ | 20,440 | $ | 20,440 | $ 20,440 |
| UNIFORM EQUIPMENT | $ | 1,822 | $ | 12,340 | $ | 20,830 | $ | 20,830 | $ 20,830 |
| CRIME PREVENTION | $ | - | $ | 200 | $ | 200 | $ | 200 | $ 200 |
| GAS & OIL | $ | 171,113 | $ | 196,188 | $ | 251,781 | $ | 226,502 | $ 226,502 |
| DEPARTMENT SUPPLIES | $ | 6,854 | $ | 8,890 | $ | 13,350 | $ | 13,350 | $ 13,350 |
| PUBLIC SAFETY VEHICLE EQUIPMENT | $ | 22,289 | $ | 19,010 | $ | 21,400 | $ | 21,400 | $ 21,400 |
| CANINE UNIT | $ | - | $ | - | $ | 4,800 | $ | 4,800 | $ 4,800 |
| CELL PHONE STIPEND | $ | - | $ | - | $ | 1,824 | $ | 1,824 | $ 1,824 |
| MAINT EQUIPMENT | $ | 252 | $ | 1,000 | $ | 1,500 | $ | 1,500 | $ 1,500 |
| MAINT RADIO | $ | 3,867 | $ | 4,440 | $ | 4,445 | $ | 4,445 | $ 4,445 |
| MAINT CMPT SOFTWARE | $ | - | $ | 1,050 | $ | 1,050 | $ | 1,050 | $ 1,050 |
| MAINT AUTO | $ | 100,821 | $ | 88,000 | $ | 79,188 | $ | 79,188 | $ 79,188 |
| VEHICLE DAMAGE REPAIR | $ | - | $ | 4,794 | $ | - | $ | - | $ - |
| TRAINING | $ | 34,151 | $ | 19,000 | $ | 34,680 | $ | 34,680 | $ 34,680 |
| COPIER CONTRACT EXPENSE | $ | 1,920 | $ | 2,150 | $ | 2,150 | $ | 2,150 | $ 2,150 |
| INSURANCE PREMIUMS | $ | 44,115 | $ | 46,194 | $ | 43,852 | $ | 43,852 | $ 43,852 |
| SPECIAL PROJECTS | $ | 8,368 | $ | 13,300 | $ | 16,000 | $ | 16,000 | $ 16,000 |
| CONTRACTED SERVICES | $ | 227,073 | $ | 167,021 | $ | 229,301 | $ | 229,301 | $ 229,301 |
| CRIME CONTROL | $ | 125 | $ | 2,500 | $ | 1,200 | $ | - | $ - |
| PROFESSIONAL SERVICES | $ | 1,810 | $ | 1,000 | $ | 1,000 | $ | 1,000 | $ 1,000 |
| TRANSFER - CAP RESERVE FUND | $ | 517,075 | $ | 545,193 | $ | 631,791 | $ | 631,791 | $ 631,791 |
| **Operations Total** | **$** | **1,150,969** | **$** | **1,148,325** | **$** | **1,380,782** | **$** | **1,354,303** | **$ 1,354,303** |
| | | | | | | | | | |
| **Capital** | | | | | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ | 19,004 | $ | 17,500 | $ | 43,500 | $ | 43,500 | $ 43,500 |
| **Capital Total** | **$** | **19,004** | **$** | **17,500** | **$** | **43,500** | **$** | **43,500** | **$ 43,500** |
| | | | | | | | | | |
| **Grand Total** | **$** | **5,567,636** | **$** | **5,555,952** | **$** | **5,685,155** | **$** | **5,536,056** | **$ 5,536,056** |

98

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Field Operations (000)** | | | | | |
| Police Captain | 1 | 1 | 1 | 1 | 1 |
| Police Lieutenant | 3 | 3 | 2 | 2 | 2 |
| Police Sergeant | 4 | 4 | 3 | 3 | 3 |
| Police Corporal | 4 | 4 | 4 | 4 | 4 |
| Police Officer I/II/MPO (SRO) | 3 | 3 | 0 | 0 | 0 |
| Police Officer I/II/MPO | 36 | 38 | 39 | 39 | 39 |
| Parking Attendant (TPT) | 1 | 1 | 0 | 0 | 0 |
| TOTAL[1] | 52 | 54 | 49 | 49 | 49 |

[1]Department reorganization

## CAPITAL OUTLAY

| | Requested FY 20-21 | | Mgr Recommends FY 20-21 | | Adopted FY 20-21 | |
|---|---|---|---|---|---|---|
| **Police Field Operations (000)** | | | | | | |
| New K-9 Officer, training & shelter | $ | 17,500 | $ | 17,500 | $ | 17,500 |
| Two Laser Mapping Rigs | | 26,000 | | 26,000 | | 26,000 |
| **Total Capital Outlay** | **$** | **43,500** | **$** | **43,500** | **$** | **43,500** |

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 970 of 1126

## STATEMENT OF PURPOSE

To protect the quality of life for present and future generations through interaction with our community, compassionate service, and an atmosphere that encourages innovation, professionalism and diversity.

## PERFORMANCE GOALS

1. Improve community life safety initiatives through improved response times to emergency incidents with an emphasis of the new Station 6 district that will reduce response times and improve services in the southern portion of Salisbury.
2. Improve recruiting and diversity by increasing outreach through social media and attending recruiting events at high schools and college campuses in Rowan County and North Carolina with firefighter based curriculums.
3. Continue to improve supervisor management development and responsibilities through continuing education training programs through Human Resources' Salisbury University and a partnership with Rowan-Cabarrus Community College.
4. Improve and enhance internal and external department communication, outreach, and information sharing through further developing our communication technology systems, social media communication channels and platforms.
5. Continue to enhance relationship with the Rowan County Red Cross, supporting and participating in the neighborhood canvasing smoke detector installations.
6. Continue to plan and prep for Station 3 relocation and construction.
7. Research ALS Paramedic response and pre-hospital community para-medicine program and training options.
8. The department will update policies and procedures to improve fire ground operations and meet new ISO directives:
   - Recognize and train to modern fire suppressions methods and standards.
   - Update policies, procedures and directives, and response methods.
   - Improve and expand training to incorporate quarterly training with mutual aid partners.
9. Continue to enhance Emergency Management and planning role/efforts by conducting an annual Emergency Management training drill for City Officials.
10. Utilize new record management software to incorporate new performance measures, analytics, and improve records management system.
11. Prepare for and complete ISO inspection scheduled for mid-late 2020.
12. The department will continue to update the Career Development Plan guideline so that members can utilize to meet their identified professional goals through training and growth.
13. Continue educational and outreach opportunities throughout the year by offering fire prevention activities, fire life and safety education programs at the local schools and colleges as well as the lunch mentoring program at Overton Elementary School.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Total Calls | 6,229 | 6,734 | 6,750 | N/A |
| Fire Alarm Responses | 713 | 664 | 720 | N/A |
| Average Calls Per Day | 17 | 18.5 | 18.5 | N/A |
| Average Training Hours per Firefighter per Day | 4 | 4 | 4 | 2 |
| **Efficiency** | | | | |
| Firefighters Per Shift Strength | 26 | 26 | 26 | N/A |
| Firefighters (Per Shift) Per 1,000 Population | 7.7 | 7.7 | 7.7 | N/A |
| Dollar Value of Property Protection (in Billions) | $ 3.05 | $ 3.10 | $ 3.17 | N/A |
| **Effectiveness** | | | | |
| Fire Deaths (Civilians) | 0 | 0 | 0 | 0 |
| Fire Deaths (Firefighters) | 0 | 0 | 0 | 0 |
| Total Fire Loss (Dollars) | $ 849,423 | $ 950,000 | $ 925,000 | $ - |
| On Scene Time - % within 5 Minutes | 60.0% | 61.3% | 63% | 80% |

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 3,623,565 | $ 3,913,107 | $ 4,020,658 | $ 3,951,867 | $ 3,951,867 |
| OVERTIME SALARIES | $ 298,879 | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 |
| PART TIME SALARIES | $ 30,600 | $ 73,915 | $ 82,186 | $ 82,186 | $ 82,186 |
| FICA TAX | $ 60,014 | $ 71,378 | $ 66,903 | $ 65,874 | $ 65,874 |
| RETIREMENT | $ 305,760 | $ 379,517 | $ 441,572 | $ 434,539 | $ 434,539 |
| 401(K) EMPLOYER CONTRIBUTION | $ 116,667 | $ 126,224 | $ 129,615 | $ 127,557 | $ 127,557 |
| HEALTH CARE | $ 747,978 | $ 883,891 | $ 919,734 | $ 860,480 | $ 860,480 |
| LIFE INSURANCE | $ 7,102 | $ 9,561 | $ 9,835 | $ 9,665 | $ 9,665 |
| EMP SEC INS | $ 2,038 | $ 26,390 | $ 28,125 | $ 27,641 | $ 27,641 |
| WORKERS COMPENSATION | $ 182,250 | $ 202,500 | $ 216,000 | $ 216,000 | $ 216,000 |
| **Personnel Total** | **$ 5,374,853** | **$ 5,986,483** | **$ 6,214,628** | **$ 6,075,809** | **$ 6,075,809** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 972 of 1126

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 112,958 | $ 46,360 | $ 43,920 | $ 40,328 | $ 40,328 |
| FIRE AND RESCUE TOOLS | $ 18,555 | $ 21,283 | $ 22,609 | $ 18,863 | $ 18,863 |
| GAS & OIL | $ 78,026 | $ 94,639 | $ 116,026 | $ 102,315 | $ 102,315 |
| DEPARTMENT SUPPLIES | $ 97,862 | $ 82,341 | $ 55,610 | $ 49,410 | $ 49,410 |
| HOSE AND FITTINGS | $ 12,509 | $ 3,880 | $ 20,331 | $ 6,000 | $ 6,000 |
| TRAVEL | $ 1,484 | $ 750 | $ 1,500 | $ 750 | $ 750 |
| TELEPHONE | $ 2,838 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 5,640 | $ 5,640 | $ 5,640 |
| WIRELESS AIR CARDS | $ 11,845 | $ 9,600 | $ 9,600 | $ 9,600 | $ 9,600 |
| POSTAGE | $ 449 | $ 450 | $ 450 | $ 450 | $ 450 |
| ELECTRIC POWER | $ 34,616 | $ 40,576 | $ 53,912 | $ 48,871 | $ 48,871 |
| NATURAL GAS | $ 11,858 | $ 13,438 | $ 16,556 | $ 14,349 | $ 14,349 |
| CITY UTILITIES | $ 12,221 | $ 13,536 | $ 18,039 | $ 20,936 | $ 20,936 |
| BUILDINGS & GROUNDS | $ 23,511 | $ 19,850 | $ 30,531 | $ 30,531 | $ 30,531 |
| B/G CONTRACTED SERVICES | $ 18,243 | $ 19,253 | $ 18,935 | $ 18,935 | $ 18,935 |
| MAINT EQUIPMENT | $ 18,287 | $ 18,269 | $ 30,521 | $ 18,269 | $ 18,269 |
| MAINT RADIO | $ 1,445 | $ - | $ 1,205 | $ 1,205 | $ 1,205 |
| MAINT AUTO | $ 153,792 | $ 76,900 | $ 160,290 | $ 77,000 | $ 77,000 |
| VEHICLE DAMAGE REPAIR | $ - | $ 100 | $ - | $ - | $ - |
| TRAINING | $ 42,490 | $ 25,073 | $ 47,573 | $ 23,200 | $ 23,200 |
| COPIER CONTRACT EXPENSE | $ 3,226 | $ 4,500 | $ 4,500 | $ 4,500 | $ 4,500 |
| INSURANCE PREMIUMS | $ 12,974 | $ 14,011 | $ 19,510 | $ 19,510 | $ 19,510 |
| INSURANCE CLAIMS | $ - | $ 914 | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 7,792 | $ 7,694 | $ 8,385 | $ 8,385 | $ 8,385 |
| SPECIAL PROJECTS | $ 83,265 | $ 46,399 | $ 102,205 | $ 102,205 | $ 102,205 |
| CONTRACTED SERVICES | $ 750 | $ - | $ - | $ - | $ - |
| ANNEXATION EXPENSES | $ 1,822 | $ 1,822 | $ 1,822 | $ 1,822 | $ 1,822 |
| PROFESSIONAL SERVICES | $ 27,459 | $ 27,655 | $ 27,655 | $ 23,845 | $ 23,845 |
| TRANSFER - CAP RESERVE FUND | $ 555,263 | $ 580,682 | $ 588,339 | $ 588,339 | $ 588,339 |
| **Operations Total** | **$ 1,345,541** | **$ 1,169,975** | **$ 1,405,664** | **$ 1,235,258** | **$ 1,235,258** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ - | $ 144,778 | $ 80,430 | $ 80,430 |
| C O ROOF / HVAC | $ 29,769 | $ 149,400 | $ 8,000 | $ - | $ - |
| C/O BUILDINGS | $ 290,348 | $ 100,000 | $ 100,000 | $ - | $ - |
| **Capital Total** | **$ 320,117** | **$ 249,400** | **$ 252,778** | **$ 80,430** | **$ 80,430** |
| | | | | | |
| **Grand Total** | **$ 7,040,511** | **$ 7,405,858** | **$ 7,873,070** | **$ 7,391,497** | **$ 7,391,497** |

102

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Fire Chief | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Fire Safety Education Coordinator | 1 | 1 | 1 | 1 | 1 |
| Battalion Chief | 6 | 6 | 6 | 6 | 6 |
| Fire Captain / District Captain | 10 | 10 | 10 | 10 | 10 |
| Fire Lieutenant | 8 | 8 | 8 | 8 | 8 |
| Fire Engineer | 17 | 17 | 17 | 17 | 17 |
| Fire Control Specialist I/II (SAFER)[1] | 0 | 9 | 9 | 9 | 9 |
| Fire Control Specialist I/II | 34 | 34 | 34 | 34 | 34 |
| Fire Control Specialist Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| Hydrant Maintenance (TPT) | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 81 | 90 | 90 | 90 | 90 |

[1]Positions added from SAFER Grant

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Fire Administration (000)** | | | |
| Hydraulic rescue tools & rescue air bags | $ 68,230 | $ 68,230 | $ 68,230 |
| Stabilization rescue tools | 60,000 | - | - |
| Thermal Imaging Cameras (TIC) | 12,200 | 12,200 | 12,200 |
| Ballistics Vests | 4,348 | - | - |
| Station 3 Pre-construction costs | 100,000 | - | - |
| **Fire Station #5 (355)** | | | |
| HVAC Replacement | 8,000 | - | - |
| **Total Capital Outlay** | **$ 252,778** | **$ 80,430** | **$ 80,430** |



103

## STATEMENT OF PURPOSE

To manage, monitor, and maintain the state of the art Salisbury/Rowan Countywide Telecommunications System in the areas of radio, 9-1-1 cable, and emergency services communications and to specify, recommend, and implement solutions for the city's communications needs.

## PERFORMANCE GOALS

1. Radio system is a fully functional 4-site system with Rowan County.   Strive to keep the system performing at its best level.
2. Maintain the County Fire and EMS VHF systems to its specification levels.
3. Continue working to enhance and maintain security at the tower site.
4. Continue working and support SRU with the countywide SCADA network.
5. Maintain the backup Communication Center in Kannapolis as well as the new console at Telecommunication's shop.
6. Work with Motorola to obtain proper training for the new radio system so that our shop can maintain the same.
7. Continue to provide the absolute best quality of service/customer service to our City departments and to our Rowan County customers.
8. Continue to work with and support Rowan County 9-1-1 Communication Center.
9. Program radios for Salisbury Police Department for updated Viper Map.
10. Continue to work with Rowan County on inter-local and maintenance agreements.
11. Work with Rowan on designing a redundant prime site and update the microwave system for redundancy.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 167,557 | $ 187,270 | $ 190,987 | $ 187,551 | $ 187,551 |
| OVERTIME SALARIES | $ - | $ 500 | $ 500 | $ 500 | $ 500 |
| PART TIME SALARIES | $ 9,520 | $ 10,597 | $ 10,766 | $ 10,766 | $ 10,766 |
| FICA TAX | $ 12,865 | $ 15,035 | $ 15,472 | $ 15,210 | $ 15,210 |
| RETIREMENT | $ 12,932 | $ 16,770 | $ 19,570 | $ 19,218 | $ 19,218 |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,929 | $ 5,578 | $ 5,745 | $ 5,642 | $ 5,642 |
| HEALTH CARE | $ 24,781 | $ 29,252 | $ 30,715 | $ 28,818 | $ 28,818 |
| LIFE INSURANCE | $ 391 | $ 460 | $ 473 | $ 465 | $ 465 |
| EMP SEC INS | $ 113 | $ 1,360 | $ 1,399 | $ 1,375 | $ 1,375 |
| WORKERS COMPENSATION | $ 9,000 | $ 9,000 | $ 9,600 | $ 9,600 | $ 9,600 |
| **Personnel Total** | **$ 242,088** | **$ 275,822** | **$ 285,227** | **$ 279,145** | **$ 279,145** |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 438 | $ 475 | $ 475 | $ 475 | $ 475 |
| GAS & OIL | $ 2,791 | $ 3,429 | $ 3,477 | $ 2,838 | $ 2,838 |
| DEPARTMENT SUPPLIES | $ 559 | $ 397 | $ 425 | $ 325 | $ 325 |
| TRAVEL | $ 1,503 | $ 1,500 | $ 5,550 | $ 550 | $ 550 |
| TELEPHONE | $ 1,618 | $ 1,648 | $ 1,200 | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| WIRELESS AIR CARDS | $ 456 | $ 960 | $ 960 | $ 915 | $ 915 |
| POSTAGE | $ 146 | $ 225 | $ 275 | $ 228 | $ 228 |
| ELECTRIC POWER | $ 15,774 | $ 17,240 | $ 22,942 | $ 20,796 | $ 20,796 |
| BUILDINGS & GROUNDS | $ 53 | $ 700 | $ 700 | $ - | $ - |
| B/G CONTRACTED SERVICES | $ 2,581 | $ 2,938 | $ 2,957 | $ 2,957 | $ 2,957 |
| MAINT EQUIPMENT | $ 21,182 | $ 22,100 | $ 23,000 | $ 5,500 | $ 5,500 |
| MAINT RADIO | $ 12,961 | $ 15,000 | $ 30,000 | $ 9,000 | $ 9,000 |
| MAINT AUTO | $ 1,279 | $ 838 | $ 920 | $ 320 | $ 320 |
| TRAINING | $ - | $ 700 | $ 700 | $ 700 | $ 700 |
| COPIER CONTRACT EXPENSE | $ 184 | $ 300 | $ 200 | $ 200 | $ 200 |
| INSURANCE PREMIUMS | $ 1,545 | $ 1,668 | $ 1,625 | $ 1,625 | $ 1,625 |
| DUES & SUBSCRIPTIONS | $ 192 | $ 197 | $ 252 | $ 177 | $ 177 |
| MISCELLANEOUS EXPENSE | $ 160 | $ 150 | $ 150 | $ 150 | $ 150 |
| CONTRACTED SERVICES | $ 213,770 | $ 254,715 | $ 270,777 | $ 269,668 | $ 269,668 |
| TRANSFER - CAP RESERVE FUND | $ 72,525 | $ 63,865 | $ 51,033 | $ 51,033 | $ 51,033 |
| **Operations Total** | **$ 349,716** | **$ 389,045** | **$ 419,466** | **$ 369,305** | **$ 369,305** |
| | | | | | |
| **Capital** | | | | | |
| C O COMPUTER EQUIPMENT | $ 1,688 | $ - | $ - | $ - | $ - |
| **Capital Total** | **$ 1,688** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 593,493** | **$ 664,867** | **$ 704,693** | **$ 648,450** | **$ 648,450** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Telecommunications Manager | 1 | 1 | 1 | 1 | 1 |
| Telecommunications Technician | 2 | 2 | 2 | 2 | 2 |
| Telecommunications Assistant (TPT) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

## STATEMENT OF PURPOSE

To provide the City with support services associated with maintaining viable space from which city operations can occur. To manage the preventative maintenance of city facilities. To remain actively involved in capital improvement projects throughout the City for various departments, as projects arise and funding is available.

## PERFORMANCE GOALS

1. Carry out repairs for all facility infrastructure as needed.
2. Complete projects in a timely and efficient manner.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** |  |  |  |  |
| Square Feet Maintained | 454,799 | 476,135 | 493,429 | N/A |
| Average Age of Facilities (years) | 54 | 54 | 53 | N/A |
| Square Feet Maintained Per FTE | 75,800 | 79,356 | 82,238 | N/A |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 209,796 | $ 194,239 | $ 206,054 | $ 202,429 | $ 202,429 |
| OVERTIME SALARIES | $ 7,304 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| FICA TAX | $ 15,051 | $ 15,100 | $ 16,145 | $ 15,868 | $ 15,868 |
| RETIREMENT | $ 16,818 | $ 17,805 | $ 21,570 | $ 21,200 | $ 21,200 |
| 401(K) EMPLOYER CONTRIBUTION | $ 6,422 | $ 5,922 | $ 6,331 | $ 6,223 | $ 6,223 |
| HEALTH CARE | $ 52,158 | $ 50,629 | $ 50,598 | $ 47,481 | $ 47,481 |
| LIFE INSURANCE | $ 467 | $ 470 | $ 503 | $ 494 | $ 494 |
| EMP SEC INS | $ 117 | $ 468 | $ 1,411 | $ 1,386 | $ 1,386 |
| WORKERS COMPENSATION | $ 11,250 | $ 11,250 | $ 12,000 | $ 12,000 | $ 12,000 |
| **Personnel Total** | **$ 319,383** | **$ 300,883** | **$ 319,612** | **$ 312,081** | **$ 312,081** |
|  |  |  |  |  |  |
| **Operations** |  |  |  |  |  |
| UNIFORMS | $ 1,397 | $ 1,900 | $ 1,900 | $ 1,900 | $ 1,900 |
| EXPENDABLE EQUIPMENT | $ 3,912 | $ 500 | $ 2,425 | $ 300 | $ 300 |
| GAS & OIL | $ 3,850 | $ 4,376 | $ 5,134 | $ 4,878 | $ 4,878 |
| DEPARTMENT SUPPLIES | $ 644 | $ 395 | $ 395 | $ 195 | $ 195 |
| TRAVEL | $ - | $ - | $ 500 | $ - | $ - |
| TELEPHONE | $ 689 | $ 732 | $ 324 | $ 324 | $ 324 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| BUILDINGS & GROUNDS | $ - | $ - | $ 20,000 | $ - | $ - |
| MAINT EQUIPMENT | $ 3 | $ 73 | $ 500 | $ - | $ - |
| MAINT AUTO | $ 1,109 | $ 1,350 | $ 1,500 | $ 1,500 | $ 1,500 |
| TRAINING | $ - | $ - | $ 965 | $ 965 | $ 965 |
| COPIER CONTRACT EXPENSE | $ 96 | $ 227 | $ 150 | $ 150 | $ 150 |
| INSURANCE PREMIUMS | $ 517 | $ 558 | $ 501 | $ 501 | $ 501 |
| SPECIAL PROJECTS | $ - | $ - | $ 100,000 | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 4,966 | $ 4,616 | $ 3,350 | $ 3,350 | $ 3,350 |
| **Operations Total** | **$ 17,185** | **$ 14,727** | **$ 139,492** | **$ 15,911** | **$ 15,911** |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 977 of 1126

RETURN TO TABLE OF CONTENTS

|  | Actual<br>FY18-19 | Budgeted<br>FY19-20 | Requested<br>FY20-21 | Mgr Recommends<br>FY20-21 | Adopted<br>FY20-21 |
|---|---|---|---|---|---|
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 336,567 | $ 315,610 | $ 459,104 | $ 327,992 | $ 327,992 |

### PERSONNEL DETAIL

| Position Title | Authorized<br>FY 18-19 | Authorized<br>FY 19-20 | Requested<br>FY 20-21 | Mgr. Recommends<br>FY 20-21 | Adopted<br>FY 20-21 |
|---|---|---|---|---|---|
| Maintenance Supervisor | 2 | 2 | 2 | 2 | 2 |
| Maintenance Worker I/II | 3 | 3 | 3 | 3 | 3 |
| TOTAL | 5 | 5 | 5 | 5 | 5 |



Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 978 of 1126

## STATEMENT OF PURPOSE

To provide lighting on public streets and municipal property.

## PERFORMANCE GOALS

1.  Administer citizen requests for improved street lighting in accordance with the City's neighborhood street lighting petition policy.
2.  Improve street lighting along thoroughfares in accordance with approved funding.

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| POSTAGE | $ - | $ 25 | $ 25 | $ 25 | 25 |
| STREET LIGHTING | $ 481,359 | $ 498,350 | $ 554,372 | $ 515,600 | 515,600 |
| SPECIAL PROJECTS | $ 40,086 | $ 32,772 | $ 33,428 | $ 10,896 | 10,896 |
| **Operations Total** | $ 521,445 | $ 531,147 | $ 587,825 | $ 526,521 | 526,521 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 521,445 | $ 531,147 | $ 587,825 | $ 526,521 | 526,521 |



108

## STATEMENT OF PURPOSE

To provide a centralized source of general engineering services for the City. Primary duties include traffic engineering, GIS services, reviewing plans for private development, administering special projects, management and execution of facilities contracted services, and serving as liaison to the Cabarrus-Rowan MPO, NCDOT, and NCDEQ.

## PERFORMANCE GOALS

1. Participate in Technical Review Committee and Plan Review Committee.
2. Manage the signal system to ensure compliance with standards and establish efficient timing plans.
3. Address citizen requests concerning traffic related issues.
4. Administer GIS services.
5. Coordinate efforts with Cabarrus-Rowan MPO.
6. Design and manage various grants and construction projects.
7. Coordinate projects with NCDOT.
8. Serve as Subdivision Administrator.
9. Administer National Flood Insurance Program (NFIP).
10. Serve as local permitting authority for water and sanitary sewer.
11. Administer downtown ROW use permits.
12. Administer street and alley closings in accordance with general statutes.
13. Administer voluntary annexations in accordance with general statutes.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Engineering Plan Review** |  |  |  |  |
| Number of Projects Reviewed | 60 | 49 | 55 | N/A |
| Average Number of Days in review by Engineering | 17.6 | 13 | 15 | N/A |
| Average Number of Days in revision by Developer | 30.3 | 21 | 25 | N/A |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 489,065 | $ 608,561 | $ 627,716 | $ 536,967 | $ 536,967 |
| OVERTIME SALARIES | $ 2,548 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| PART TIME SALARIES | $ 14,060 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 36,249 | $ 46,742 | $ 48,403 | $ 41,461 | $ 41,461 |
| RETIREMENT | $ 38,223 | $ 55,115 | $ 64,664 | $ 55,389 | $ 55,389 |
| 401(K) EMPLOYER CONTRIBUTION | $ 14,560 | $ 18,329 | $ 18,981 | $ 16,259 | $ 16,259 |
| HEALTH CARE | $ 70,401 | $ 85,550 | $ 89,826 | $ 74,484 | $ 74,484 |
| LIFE INSURANCE | $ 1,070 | $ 1,500 | $ 1,554 | $ 1,329 | $ 1,329 |
| EMP SEC INS | $ 295 | $ 3,299 | $ 4,351 | $ 3,722 | $ 3,722 |
| WORKERS COMPENSATION | $ 15,750 | $ 18,000 | $ 19,200 | $ 16,800 | $ 16,800 |
| **Personnel Total** | $ 682,222 | $ 842,096 | $ 879,695 | $ 751,411 | $ 751,411 |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| MEETING EXPENSES | $ 64 | $ - | $ 200 | $ 200 | $ 200 |
| GAS & OIL | $ 1,153 | $ 951 | $ 3,055 | $ 2,837 | $ 2,837 |
| DEPARTMENT SUPPLIES | $ 4,064 | $ 3,600 | $ 10,500 | $ 7,500 | $ 7,500 |
| TRAVEL | $ 1,497 | $ 2,800 | $ 3,000 | $ 2,000 | $ 2,000 |
| TELEPHONE | $ 510 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 2,544 | $ 2,544 | $ 2,544 |
| WIRELESS AIR CARDS | $ 1,368 | $ 1,440 | $ 1,440 | $ 1,440 | $ 1,440 |
| POSTAGE | $ 360 | $ 600 | $ 800 | $ 800 | $ 800 |
| MAINT CMPT SOFTWARE | $ 43,554 | $ 46,046 | $ 46,996 | $ 46,996 | $ 46,996 |
| MAINT AUTO | $ 56 | $ 800 | $ 500 | $ 500 | $ 500 |
| ADVERTISING | $ 1,637 | $ 1,200 | $ 1,500 | $ 1,500 | $ 1,500 |
| TRAINING | $ 4,925 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| COPIER CONTRACT EXPENSE | $ 2,588 | $ 3,000 | $ 3,500 | $ 3,500 | $ 3,500 |
| INSURANCE PREMIUMS | $ 195 | $ 396 | $ 374 | $ 374 | $ 374 |
| DUES & SUBSCRIPTIONS | $ 846 | $ 1,900 | $ 9,697 | $ 8,997 | $ 8,997 |
| MISCELLANEOUS EXPENSE | $ 364 | $ 450 | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ 1,693,299 | $ 4,317,857 | $ 3,751,050 | $ 2,285,694 | $ 2,285,694 |
| CONTRACTED SERVICES | $ 32,976 | $ 32,976 | $ 32,976 | $ 32,976 | $ 32,976 |
| PROFESSIONAL SERVICES | $ 18,160 | $ 19,387 | $ 16,571 | $ 14,571 | $ 14,571 |
| TRANSFER - CAP RESERVE FUND | $ 6,474 | $ 5,258 | $ 13,461 | $ 13,461 | $ 13,461 |
| **Operations Total** | **$ 1,814,090** | **$ 4,441,661** | **$ 3,901,164** | **$ 2,428,890** | **$ 2,428,890** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ - | $ 50,000 | $ - | $ - |
| **Capital Total** | **$ -** | **$ -** | **$ 50,000** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 2,496,312** | **$ 5,283,757** | **$ 4,830,859** | **$ 3,180,301** | **$ 3,180,301** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| City Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer | 1 | 1 | 1 | 1 | 1 |
| Engineer Technician | 1 | 1 | 1 | 1 | 1 |
| GIS Coordinator[2] | 1 | 1 | 1 | 0 | 0 |
| Project Manager[1] | 1 | 2 | 2 | 2 | 2 |
| Traffic Engineer Coordinator | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 8 | 8 | 7 | 7 |

[1]Position added

[2]Position moved to Water Sewer Fund (721)

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| Monitoring System Upgrade | $ 50,000 | $ - | $ - |
| **Total Capital Outlay** | **$ 50,000** | **$ -** | **$ -** |

**Public Works Administration** 560

## STATEMENT OF PURPOSE

To serve as the central management and administration source for activities and operations related to the Public Works Department including Fleet Management, Signs and Marking Operations, Cemetery, Facility Maintenance, Grounds Maintenance, Solid Waste Management, Street Division, Stormwater Utility, and Telecommunications services.

## PERFORMANCE GOALS

1. Carry out all responsibilities given to the department for the citizens and employees of Salisbury.
2. Meet the needs of the divisions under Public Works.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 197,886 | $ 174,373 | $ 184,217 | $ 181,535 | $ 181,535 |
| OVERTIME SALARIES | $ 3,451 | $ 2,219 | $ 100 | $ - | $ - |
| PART TIME SALARIES | $ 562 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 14,790 | $ 13,262 | $ 14,101 | $ 13,888 | $ 13,888 |
| RETIREMENT | $ 15,370 | $ 17,529 | $ 18,837 | $ 18,553 | $ 18,553 |
| 401(K) EMPLOYER CONTRIBUTION | $ 5,867 | $ 5,830 | $ 5,530 | $ 5,446 | $ 5,446 |
| HEALTH CARE | $ 26,421 | $ 31,694 | $ 35,440 | $ 30,974 | $ 30,974 |
| LIFE INSURANCE | $ 425 | $ 482 | $ 458 | $ 451 | $ 451 |
| EMP SEC INS | $ 118 | $ 109 | $ 1,279 | $ 1,261 | $ 1,261 |
| WORKERS COMPENSATION | $ 6,750 | $ 6,750 | $ 7,200 | $ 7,200 | $ 7,200 |
| **Personnel Total** | $ 271,642 | $ 252,248 | $ 267,162 | $ 259,308 | $ 259,308 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 561 | $ 900 | $ 1,500 | $ 1,500 | $ 1,500 |
| GAS & OIL | $ 32 | $ 1,086 | $ 260 | $ 312 | $ 312 |
| DEPARTMENT SUPPLIES | $ 2,268 | $ 2,100 | $ 2,100 | $ 600 | $ 600 |
| TRAVEL | $ - | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 |
| AUTO ALLOWANCE | $ - | $ - | $ 2,584 | $ 2,584 | $ 2,584 |
| TELEPHONE | $ 408 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,044 | $ 1,044 | $ 1,044 |
| POSTAGE | $ 130 | $ 123 | $ 123 | $ 123 | $ 123 |
| CITY UTILITIES | $ 222 | $ - | $ 606 | $ 661 | $ 661 |
| BUILDINGS & GROUNDS | $ 225 | $ 300 | $ 300 | $ 200 | $ 200 |
| B/G CONTRACTED SERVICES | $ 3,161 | $ 3,087 | $ 3,133 | $ 3,133 | $ 3,133 |
| MAINT AUTO | $ 27 | $ 340 | $ 340 | $ 340 | $ 340 |
| COPIER CONTRACT EXPENSE | $ 1,357 | $ 1,100 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 618 | $ 668 | $ 267 | $ 267 | $ 267 |
| DUES & SUBSCRIPTIONS | $ 189 | $ 190 | $ 190 | $ - | $ - |
| MISCELLANEOUS EXPENSE | $ 844 | $ 800 | $ 800 | $ 400 | $ 400 |
| TRANSFER - CAP RESERVE FUND | $ 5,700 | $ 5,000 | $ 850 | $ 850 | $ 850 |
| **Operations Total** | $ 15,741 | $ 16,794 | $ 16,697 | $ 14,614 | $ 14,614 |
| | | | | | |
| **Capital** | | | | | |
| C O ROOF / HVAC | $ - | $ - | $ 7,000 | $ - | $ - |
| **Capital Total** | $ - | $ - | $ 7,000 | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 287,383 | $ 269,042 | $ 290,859 | $ 273,922 | $ 273,922 |

[RETURN TO TABLE OF CONTENTS](#)

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Public Works Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| HVAC Replacement | $ 7,000 | $ - | $ - |
| **Total Capital Outlay** | **$ 7,000** | **$ -** | **$ -** |



112

## STATEMENT OF PURPOSE

To manage the maintenance and improvements to infrastructure including pavement, sidewalks, traffic signs, street signs, pavement markings, bridges, and curbing inside of city-maintained rights-of-way. Administers maintenance projects with revenue received from the State of North Carolina through the Powell Bill Fund. Removes snow and ice during inclement weather. Assist other departments with maintenance, construction, and general labor as needed.

## PERFORMANCE GOALS

**Administration (000)**
- Plan, design, budget, direct, and support the construction and maintenance of city streets, traffic signs, street signs, pavement markings, and sidewalks.
- Provide inspections for all new construction.
- Maintain the City's Powell Bill records.
- Coordinate with state inspectors to ensure proper maintenance to all city-maintained bridges.
- Oversee Stormwater Utility.
- Oversee the collection and disposal of solid waste and recycling.
- Oversee operational responses during inclement weather.

**Street Maintenance (420)**
- Perform maintenance to city streets and parking facilities not covered under the guidelines of Powell Bill Funding.
- Perform paving and patching to street cuts as a result of the work efforts of various utilities.

**Concrete Construction (421)**
- Provide maintenance and repair to city sidewalks, driveways, and curbs and stay within our budget
- Respond to requests from contractors and property owners to install or repair new concrete facilities.

**Signs and Markings (422)**
- Provide maintenance and repair to traffic control signs, street signs, and pavement markings per MUTCD standards.

**Streets Miscellaneous Activities (425)**
- Provide general labor and support to other city divisions and departments.

**Powell Bill Paving & Resurfacing (426)**
- Provide maintenance, repairs, and paving to the City's 172 miles of streets as defined by budget funding.

**Powell Bill Bridge Maintenance/Snow (427)**
- Provide maintenance to the decking, pavement, and related bridge facilities.
- Maintain streets, walks, and parking facilities in a passable condition during periods of snow and ice.

**Powell Bill-Concrete Construction (429)**
- Provide maintenance, repair, and installation to city curb and gutter, sidewalks, and bike pathways.

## PERFORMANCE MEASURES

| Workload | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| Lane Miles of Streets Paved | 7.93 | 7.03 | 7.50 | 7.00 |
| Lane Miles of Streets Maintained | 347 | 347 | 347 | 347 |
| Repairs Made by Street Division | 129 | 300 | 400 | 150 |
| Potholes Filled | 541 | 600 | 700 | 550 |
| Sidewalks Installed, LF | 4,505 | 3,500 | 3,500 | 3,000 |
| Curb & Gutter Installed, LF | 648 | 1,100 | 700 | 500 |
| **Efficiency** | | | | |
| Cost Per Lane Miles of Streets Paved | $68,162 | $70,989 | $73,933 | N/A |
| Cost Per 100 Potholes Filled | $7,000 | $7,350 | $7,718 | N/A |
| **Effectiveness** | | | | |
| Complaints | 5 | 5 | 5 | 2 |
| Submitted Damage Claims | 4 | 4 | 4 | 1 |
| ITRE Rating (Most Recent) | 85 | 80 | 75 | 85 |

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 626,299 | $ 765,631 | $ 783,885 | $ 620,762 | $ 620,762 |
| OVERTIME SALARIES | $ 32,765 | $ 17,000 | $ 17,000 | $ 15,750 | $ 15,750 |
| PART TIME SALARIES | $ 2,160 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 48,059 | $ 59,635 | $ 61,266 | $ 48,692 | $ 48,692 |
| RETIREMENT | $ 51,064 | $ 70,318 | $ 81,851 | $ 65,052 | $ 65,052 |
| 401(K) EMPLOYER CONTRIBUTION | $ 19,495 | $ 23,389 | $ 24,025 | $ 19,095 | $ 19,095 |
| HEALTH CARE | $ 139,405 | $ 190,543 | $ 207,627 | $ 153,389 | $ 153,389 |
| LIFE INSURANCE | $ 1,225 | $ 1,896 | $ 1,943 | $ 1,536 | $ 1,536 |
| EMP SEC INS | $ 427 | $ 431 | $ 5,438 | $ 4,302 | $ 4,302 |
| WORKERS COMPENSATION | $ 40,500 | $ 40,500 | $ 43,200 | $ 36,000 | $ 36,000 |
| **Personnel Total** | $ 961,399 | $ 1,169,343 | $ 1,226,235 | $ 964,578 | $ 964,578 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 985 of 1126

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 7,906 | $ 9,000 | $ 9,000 | $ 8,500 | $ 8,500 |
| EXPENDABLE EQUIPMENT | $ 19,508 | $ 11,700 | $ 11,700 | $ 11,700 | $ 11,700 |
| STREET NAME SIGNS | $ 5,210 | $ 5,210 | $ 5,210 | $ 4,000 | $ 4,000 |
| TRAFFIC PAVEMENT MARKINGS | $ 9,771 | $ 10,000 | $ 10,000 | $ 7,500 | $ 7,500 |
| TRAFFIC SIGNS & POST | $ 8,361 | $ 8,275 | $ 8,275 | $ 7,500 | $ 7,500 |
| DRIVE & WALK PAVING | $ 45,031 | $ 35,000 | $ 35,000 | $ 30,000 | $ 30,000 |
| CONSTRUCTION | $ 5,245 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 |
| SNOW MATERIALS | $ 1,627 | $ 7,590 | $ 7,590 | $ 5,000 | $ 5,000 |
| MATERIALS NEW STREETS | $ 19,722 | $ 20,000 | $ 20,000 | $ 17,500 | $ 17,500 |
| MATERIALS ST MAINT | $ 36,372 | $ 30,000 | $ 30,000 | $ 25,000 | $ 25,000 |
| MATERIALS - CONCRETE | $ 23,467 | $ 25,000 | $ 25,000 | $ 20,000 | $ 20,000 |
| GAS & OIL | $ 69,006 | $ 80,331 | $ 93,490 | $ 80,048 | $ 80,048 |
| DEPARTMENT SUPPLIES | $ 5,892 | $ 5,000 | $ 5,000 | $ 4,250 | $ 4,250 |
| TRAVEL | $ 433 | $ 1,300 | $ 1,300 | $ 800 | $ 800 |
| TELEPHONE | $ 561 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 3,072 | $ 3,072 | $ 3,072 |
| POSTAGE | $ - | $ 50 | $ 50 | $ - | $ - |
| ELECTRIC POWER | $ 4,573 | $ 4,895 | $ 5,308 | $ 4,722 | $ 4,722 |
| NATURAL GAS | $ 4,970 | $ 5,032 | $ 5,603 | $ 4,797 | $ 4,797 |
| CITY UTILITIES | $ 2,315 | $ 2,251 | $ 2,751 | $ 2,758 | $ 2,758 |
| PRINTING | $ - | $ 500 | $ 500 | $ 500 | $ 500 |
| BUILDINGS & GROUNDS | $ 4,066 | $ 3,000 | $ 10,200 | $ 3,000 | $ 3,000 |
| B/G CONTRACTED SERVICES | $ 4,777 | $ 4,433 | $ 9,550 | $ 4,451 | $ 4,451 |
| MAINT EQUIPMENT | $ 62,842 | $ 39,684 | $ 40,000 | $ 40,000 | $ 40,000 |
| MAINT RADIO | $ 408 | $ - | $ 350 | $ 350 | $ 350 |
| MAINT AUTO | $ 51,058 | $ 24,372 | $ 30,000 | $ 30,000 | $ 30,000 |
| VEHICLE DAMAGE REPAIR | $ 2 | $ - | $ - | $ - | $ - |
| STREET MAINTENANCE | $ 540,427 | $ 500,000 | $ 525,000 | $ 472,000 | $ 472,000 |
| TRAINING | $ 6,040 | $ 3,939 | $ 3,939 | $ 3,939 | $ 3,939 |
| COPIER CONTRACT EXPENSE | $ 1,098 | $ 1,300 | $ 1,300 | $ 1,000 | $ 1,000 |
| INSURANCE PREMIUMS | $ 14,821 | $ 15,524 | $ 13,703 | $ 13,703 | $ 13,703 |
| INSURANCE CLAIMS | $ 11,443 | $ 200 | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 1,456 | $ 1,560 | $ 1,560 | $ 1,560 | $ 1,560 |
| MISCELLANEOUS EXPENSE | $ 6,506 | $ 2,640 | $ 2,640 | $ 2,640 | $ 2,640 |
| SPECIAL PROJECTS | $ - | $ - | $ 330,000 | $ 215,000 | $ 215,000 |
| CONTRACTED SERVICES | $ - | $ - | $ 5,000 | $ 5,000 | $ 5,000 |
| PROFESSIONAL SERVICES | $ 1,409 | $ 11,000 | $ 11,000 | $ 6,120 | $ 6,120 |
| TRANSFER - CAP RESERVE FUND | $ 219,911 | $ 204,061 | $ 183,096 | $ 183,096 | $ 183,096 |
| **Operations Total** | **$ 1,196,236** | **$ 1,080,347** | **$ 1,453,687** | **$ 1,227,006** | **$ 1,227,006** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ - | $ 7,345 | $ - | $ - |
| C O ROOF / HVAC | $ - | $ 20,640 | $ 12,000 | $ - | $ - |
| **Capital Total** | **$ -** | **$ 20,640** | **$ 19,345** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 2,157,635** | **$ 2,270,330** | **$ 2,699,267** | **$ 2,191,584** | **$ 2,191,584** |

115

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Administration (000)** | | | | | |
| Assistant Public Works Director[7] | 1 | 1 | 1 | 0 | 0 |
| Maintenance Supervisor[1] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Operations Manager/Sr.[1,2] | 0 | 2 | 2 | 2 | 2 |
| Parks & Recreation Maintenance Manager[6] | 1 | 1 | 0 | 0 | 0 |
| Project Manger-Landscape[6] | 0 | 0 | 1 | 1 | 1 |
| **Street Maintenance (420)** | | | | | |
| Equipment Operator I/II[3] | 1 | 0 | 0 | 0 | 0 |
| Crew Leader[4] | 2 | 1 | 1 | 1 | 1 |
| Street Maintenance Supervisor[2] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3,4,7] | 1 | 3 | 3 | 2 | 2 |
| **Concrete Construction (421)** | | | | | |
| Equipment Operator I/II[3] | 2 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 1 | 3 | 3 | 3 | 3 |
| **Signs & Marking (422)** | | | | | |
| Crew Leader[5] | 0 | 1 | 1 | 1 | 1 |
| Equipment Operator I/II[3] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 0 | 1 | 1 | 1 | 1 |
| **Street Misc. Activities (425)** | | | | | |
| Crew Leader | 2 | 2 | 2 | 2 | 2 |
| Equipment Operator I/II[5] | 1 | 0 | 0 | 0 | 0 |
| **Powell Bill-Paving & Resurfacing (426)** | | | | | |
| Maintenance Worker I/II/III/Sr.[7] | 1 | 1 | 1 | 0 | 0 |
| **Powell Bill-Street Maintenance (427)** | | | | | |
| Maintenance Worker I/II/III/Sr. | 1 | 1 | 1 | 1 | 1 |
| **Powell Bill-Concrete Construction (429)** | | | | | |
| Equipment Operator I/II[3] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 0 | 1 | 1 | 1 | 1 |
| TOTAL[1] | 18 | 18 | 18 | 15 | 15 |

[1]Positions reclassified from Maintenance Supervisor to Maintenance Operations Manager/Sr.

[2]Position reclassified from Street Maintenance Supervisor (420) to Maintenance Operations Manager/Sr. (000)

[3]Position reclassified from Equipment Operator I/II to Maintenance Worker I/II/III/Sr.

[4]Position reclassified from Crew Leader to Maintenance Worker I/II/III/Sr.

[5]Position reclassified from Equipment Operator I/II (425) to Crew Leader (422)

[6]Position reclassified from Parks & Rec Maint Mgr to Project Manger-Landscape

[7]Position eliminated

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Street Admin (000)** | | | |
| HVAC Replacement | $ 12,000 | $ - | $ - |
| **Street Signs & Markings (422)** | | | |
| Prismatic Vinyl Markings Cutter | 7,345 | - | - |
| **Total Capital Outlay** | **$ 19,345** | **$ -** | **$ -** |



117

## STATEMENT OF PURPOSE

To manage the collection and disposal of yard waste inside the City in compliance with federal and state regulations.

## PERFORMANCE GOALS

To provide weekly limb and bagged yard debris collection citywide to coincide with the solid waste and recycling collection.  Process and dispose of material within DENR regulations as cost efficient as possible.

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 238,366 | $ 141,421 | $ 142,655 | $ 114,217 | $ 114,217 |
| OVERTIME SALARIES | $ 11,570 | $ 5,000 | $ 5,000 | $ 4,250 | $ 4,250 |
| FICA TAX | $ 17,944 | $ 11,201 | $ 11,294 | $ 9,063 | $ 9,063 |
| RETIREMENT | $ 19,546 | $ 13,207 | $ 15,091 | $ 12,107 | $ 12,107 |
| 401(K) EMPLOYER CONTRIBUTION | $ 7,454 | $ 4,393 | $ 4,429 | $ 3,555 | $ 3,555 |
| HEALTH CARE | $ 71,064 | $ 48,187 | $ 50,598 | $ 38,416 | $ 38,416 |
| LIFE INSURANCE | $ 501 | $ 350 | $ 352 | $ 282 | $ 282 |
| EMP SEC INS | $ 93 | $ 80 | $ 990 | $ 791 | $ 791 |
| WORKERS COMPENSATION | $ 11,250 | $ 11,250 | $ 12,000 | $ 9,600 | $ 9,600 |
| **Personnel Total** | **$ 377,788** | **$ 235,089** | **$ 242,409** | **$ 192,281** | **$ 192,281** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 3,406 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 |
| EXPENDABLE EQUIPMENT | $ 1,496 | $ 1,500 | $ 1,500 | $ 750 | $ 750 |
| GAS & OIL | $ 20,902 | $ 20,910 | $ 30,545 | $ 27,931 | $ 27,931 |
| MAINT EQUIPMENT | $ 25,097 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |
| MAINT AUTO | $ 9,227 | $ - | $ 12,000 | $ 10,000 | $ 10,000 |
| INSURANCE PREMIUMS | $ 3,166 | $ 3,159 | $ 3,144 | $ 3,144 | $ 3,144 |
| SPECIAL PROJECTS | $ - | $ - | $ 37,840 | $ 37,840 | $ 37,840 |
| CONTRACTED SERVICES | $ 174,237 | $ 140,000 | $ 140,000 | $ 115,000 | $ 115,000 |
| TRANSFER - CAP RESERVE FUND | $ 34,116 | $ 64,116 | $ 119,783 | $ 119,783 | $ 119,783 |
| **Operations Total** | **$ 271,646** | **$ 258,185** | **$ 373,312** | **$ 342,948** | **$ 342,948** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ - | $ 150,000 | $ - | $ - |
| **Capital Total** | **$ -** | **$ -** | **$ 150,000** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 649,434** | **$ 493,274** | **$ 765,721** | **$ 535,229** | **$ 535,229** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Equipment Operator I/II[1] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[1,2] | 4 | 5 | 5 | 4 | 4 |
| TOTAL | 5 | 5 | 5 | 4 | 4 |

[1]Positions reclassified

[2]Position eliminated

RETURN TO TABLE OF CONTENTS

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Limbs/Yard Waste Collection (423)** | | | |
| Truck Scales | $ 150,000 | $ - | $ - |
| **Total Capital Outlay** | **$ 150,000** | **$ -** | **$ -** |



## STATEMENT OF PURPOSE

To operate, maintain, and develop seven municipal cemeteries totaling 79.65 acres of publically controlled burial grounds.

## PERFORMANCE GOALS

1. Observe conditions of all cemeteries and report anything that needs to be addressed to the Grounds Maintenance Supervisor so he can schedule maintenance. This could include trash pickup, pruning, filling in low graves, and requests by plot owners. This ensures that the City maintains well-groomed cemetery properties.
2. Provide prompt and courteous service to funeral directors and bereaved families in regard to interments and related services.
3. Assist families with special requests regarding the care of burial plots.
4. Assist public walk-ins with location of graves.
5. Promote columbarium services and plan future expansions.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 56,067 | $ 58,003 | $ 59,475 | $ 58,405 | $ 58,405 |
| FICA TAX | $ 4,357 | $ 4,437 | $ 4,550 | $ 4,468 | $ 4,468 |
| RETIREMENT | $ 4,367 | $ 5,232 | $ 6,078 | $ 5,969 | $ 5,969 |
| 401(K) EMPLOYER CONTRIBUTION | $ 1,665 | $ 1,740 | $ 1,784 | $ 1,752 | $ 1,752 |
| HEALTH CARE | $ 8,889 | $ 9,149 | $ 9,607 | $ 9,065 | $ 9,065 |
| LIFE INSURANCE | $ 130 | $ 144 | $ 147 | $ 145 | $ 145 |
| EMP SEC INS | $ 34 | $ 33 | $ 412 | $ 405 | $ 405 |
| WORKERS COMPENSATION | $ 2,250 | $ 2,250 | $ 2,400 | $ 2,400 | $ 2,400 |
| **Personnel Total** | **$ 77,760** | **$ 80,988** | **$ 84,453** | **$ 82,609** | **$ 82,609** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 333 | $ 500 | $ 500 | $ - | $ - |
| UNIFORMS | $ 305 | $ 300 | $ 300 | $ 300 | $ 300 |
| EXPENDABLE EQUIPMENT | $ 999 | $ 1,050 | $ 1,050 | $ 550 | $ 550 |
| GAS & OIL | $ 1,135 | $ 1,410 | $ 1,871 | $ 900 | $ 900 |
| DEPARTMENT SUPPLIES | $ 1,161 | $ 1,300 | $ 1,300 | $ 500 | $ 500 |
| TELEPHONE | $ 550 | $ - | $ - | $ - | $ - |
| POSTAGE | $ 110 | $ 150 | $ 150 | $ 100 | $ 100 |
| ELECTRIC POWER | $ 2,750 | $ 2,754 | $ 3,312 | $ 3,019 | $ 3,019 |
| NATURAL GAS | $ 849 | $ 878 | $ 1,068 | $ 914 | $ 914 |
| CITY UTILITIES | $ 3,759 | $ 3,678 | $ 3,846 | $ 3,781 | $ 3,781 |
| BUILDINGS & GROUNDS | $ 4,682 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| MAINT OLD CEMETERIES | $ 30 | $ 2,060 | $ - | $ - | $ - |
| B/G CONTRACTED SERVICES | $ 1,225 | $ 1,407 | $ 1,430 | $ 1,430 | $ 1,430 |
| MAINT EQUIPMENT | $ 147 | $ - | $ - | $ - | $ - |
| MAINT RADIO | $ - | $ 150 | $ 150 | $ 150 | $ 150 |
| MAINT AUTO | $ 49 | $ 375 | $ 375 | $ 375 | $ 375 |
| TRAINING | $ 110 | $ 300 | $ 300 | $ 300 | $ 300 |
| COPIER CONTRACT EXPENSE | $ 123 | $ 250 | $ 250 | $ 250 | $ 250 |
| INSURANCE PREMIUMS | $ 517 | $ 558 | $ 462 | $ 462 | $ 462 |
| DUES & SUBSCRIPTIONS | $ 286 | $ 300 | $ 300 | $ 110 | $ 110 |
| CONTRACTED SERVICES | $ 1,200 | $ 4,500 | $ 1,200 | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 500 | $ - | $ - | $ - | $ - |
| **Operations Total** | **$ 20,819** | **$ 25,920** | **$ 21,864** | **$ 17,141** | **$ 17,141** |

RETURN TO TABLE OF CONTENTS

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| Capital |  |  |  |  |  |
| Capital Total | $ - | $ - | $ - | $ - | $ - |
|  |  |  |  |  |  |
| Grand Total | $ 98,579 | $ 106,908 | $ 106,317 | $ 99,750 | $ 99,750 |

### PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Cemetery Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 1 | 1 | 1 | 1 | 1 |



121

## STATEMENT OF PURPOSE

To manage the collection and disposal of solid waste and recyclable material inside the City in compliance with federal and state regulations. Educate the public on sustainable practices to increase recycling and minimize material that is disposed of at the Rowan County Landfill.

## PERFORMANCE GOALS

1. Protect the public health, safety, and welfare by collecting and disposing solid waste and recycling material efficiently and in compliance with federal and state regulations.
2. Improve citywide recycling efforts and promote sustainable practices.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| Garbage Collected, Tons | 9,307 | 9,647 | 9,500 | 9,000 |
| Recycling Collected, Tons | 1,849 | 1,846 | 1,800 | 1,800 |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 269,632 | $ 228,545 | $ 220,833 | $ 216,474 | $ 216,474 |
| OVERTIME SALARIES | $ 24,883 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| FICA TAX | $ 21,201 | $ 18,179 | $ 17,658 | $ 17,324 | $ 17,324 |
| RETIREMENT | $ 22,954 | $ 21,434 | $ 23,593 | $ 23,146 | $ 23,146 |
| 401(K) EMPLOYER CONTRIBUTION | $ 8,758 | $ 7,128 | $ 6,927 | $ 6,795 | $ 6,795 |
| HEALTH CARE | $ 68,415 | $ 61,583 | $ 71,549 | $ 60,325 | $ 60,325 |
| LIFE INSURANCE | $ 554 | $ 565 | $ 547 | $ 536 | $ 536 |
| EMP SEC INS | $ 134 | $ 128 | $ 1,535 | $ 1,503 | $ 1,503 |
| WORKERS COMPENSATION | $ 13,500 | $ 13,500 | $ 14,400 | $ 14,400 | $ 14,400 |
| **Personnel Total** | **$ 430,031** | **$ 361,062** | **$ 367,042** | **$ 350,503** | **$ 350,503** |

RETURN TO TABLE OF CONTENTS

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 2,962 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| GAS & OIL | $ 81,495 | $ 96,941 | $ 104,182 | $ 96,046 | $ 96,046 |
| DEPARTMENT SUPPLIES | $ 4,807 | $ 4,800 | $ 4,800 | $ 2,800 | $ 2,800 |
| TRAVEL | $ 3,203 | $ 500 | $ 500 | $ 500 | $ 500 |
| TELEPHONE | $ 204 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 924 | $ 924 | $ 924 |
| POSTAGE | $ - | $ 50 | $ 50 | $ - | $ - |
| ELECTRIC POWER | $ 10,232 | $ 8,763 | $ 13,476 | $ 11,938 | $ 11,938 |
| NATURAL GAS | $ 4,602 | $ 4,703 | $ 4,774 | $ 4,085 | $ 4,085 |
| CITY UTILITIES | $ 3,944 | $ 3,484 | $ 4,802 | $ 5,061 | $ 5,061 |
| PRINTING | $ 987 | $ 850 | $ 1,000 | $ 1,000 | $ 1,000 |
| BUILDINGS & GROUNDS | $ 583 | $ 500 | $ 500 | $ 500 | $ 500 |
| B/G CONTRACTED SERVICES | $ 8,662 | $ 8,015 | $ 8,090 | $ 8,090 | $ 8,090 |
| MAINT AUTO | $ 82,463 | $ 80,000 | $ 88,000 | $ 88,000 | $ 88,000 |
| VEHICLE DAMAGE REPAIR | $ 440 | $ - | $ - | $ - | $ - |
| COUNTY LANDFILL CHARGES | $ 332,423 | $ 333,440 | $ 350,112 | $ 333,440 | $ 333,440 |
| ADVERTISING | $ - | $ 150 | $ 15,000 | $ - | $ - |
| TRAINING | $ 485 | $ 500 | $ 500 | $ - | $ - |
| INSURANCE PREMIUMS | $ 7,807 | $ 9,528 | $ 9,980 | $ 9,980 | $ 9,980 |
| INSURANCE CLAIMS | $ 683 | $ 12,000 | $ - | $ - | $ - |
| MISCELLANEOUS EXPENSE | $ 988 | $ 1,909 | $ 1,909 | $ 1,909 | $ 1,909 |
| SPECIAL PROJECTS | $ 74,752 | $ - | $ - | $ - | $ - |
| PROFESSIONAL SERVICES | $ 159 | $ 470 | $ 470 | $ 470 | $ 470 |
| RECYCLING CONTRACT | $ 475,243 | $ 487,080 | $ 487,080 | $ 574,128 | $ 574,128 |
| TRANSFER - CAP RESERVE FUND | $ 238,930 | $ 241,562 | $ 200,322 | $ 200,322 | $ 200,322 |
| **Operations Total** | **$ 1,336,054** | **$ 1,298,245** | **$ 1,299,471** | **$ 1,342,193** | **$ 1,342,193** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 1,766,085** | **$ 1,659,307** | **$ 1,666,513** | **$ 1,692,696** | **$ 1,692,696** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Maintenance Operations Manager/Sr.[1] | 0 | 1 | 1 | 1 | 1 |
| Solid Waste Supervisor[1] | 1 | 0 | 0 | 0 | 0 |
| Equipment Operator I/II[2] | 5 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[2] | 0 | 5 | 5 | 5 | 5 |
| TOTAL | 6 | 6 | 6 | 6 | 6 |

[1]Position reclassified from Solid Waste Supervisor to Maintenance Operations Manager/Sr.

[2]Position reclassified from Equipment Operator I/II to Maintenance Worker I/II/III/Sr.

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of city-owned landscapes and parking lots, parks, cemeteries, Salisbury/Rowan utilities, city-maintained right of ways and tree canopy maintenance. Involvement in staffing city-sponsored and Downtown Salisbury events and Parks and Recreation ball tournaments.

## PERFORMANCE GOALS

1. Continue improvement to city park property involving the reconditioning of infrastructures and grounds.
2. Assist the Public Works Director and Assistant Public Works Director in the implementation of interdepartmental projects.
3. Continue effort to preform litter pick up and curb line cleanups throughout the City.
4. Continue staff development in the areas of equipment training and operation, pesticide and horticultural workshops, Human Resources' classes, work safety, and technical expertise.
5. Provide improved maintenance of SRU and right of way maintenance.
6. Further development of city-owned landscapes involving removals and replacements.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| Tree hours worked | 1,825 | 1,800 | 1,800 | 1,500 |
| Tree pruning, number | 412 | 400 | 400 | 300 |
| Tree removal, number | 54 | 40 | 30 | 25 |
| Tree planting, number | 21 | 20 | 20 | 25 |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 464,791 | $ 511,886 | $ 568,287 | $ 559,067 | $ 559,067 |
| OVERTIME SALARIES | $ 30,509 | $ 20,000 | $ 20,000 | $ 16,500 | $ 16,500 |
| PART TIME SALARIES | $ 25,634 | $ 36,597 | $ 22,942 | $ 19,442 | $ 19,442 |
| FICA TAX | $ 38,075 | $ 43,835 | $ 46,759 | $ 45,517 | $ 45,517 |
| RETIREMENT | $ 38,587 | $ 48,393 | $ 60,123 | $ 58,823 | $ 58,823 |
| 401(K) EMPLOYER CONTRIBUTION | $ 14,705 | $ 16,096 | $ 17,648 | $ 17,267 | $ 17,267 |
| HEALTH CARE | $ 129,016 | $ 147,788 | $ 152,618 | $ 143,225 | $ 143,225 |
| LIFE INSURANCE | $ 928 | $ 1,280 | $ 1,406 | $ 1,383 | $ 1,383 |
| EMP SEC INS | $ 307 | $ 296 | $ 4,099 | $ 4,012 | $ 4,012 |
| WORKERS COMPENSATION | $ 36,000 | $ 36,000 | $ 38,400 | $ 38,400 | $ 38,400 |
| **Personnel Total** | **$ 778,552** | **$ 862,171** | **$ 932,282** | **$ 903,636** | **$ 903,636** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 995 of 1126

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 1,075 | $ 1,400 | $ 1,400 | $ 1,400 | $ 1,400 |
| UNIFORMS | $ 5,168 | $ 7,500 | $ 7,500 | $ 7,500 | $ 7,500 |
| EXPENDABLE EQUIPMENT | $ 6,038 | $ 1,500 | $ 6,400 | $ 5,400 | $ 5,400 |
| GAS & OIL | $ 35,521 | $ 37,220 | $ 47,917 | $ 42,059 | $ 42,059 |
| DEPARTMENT SUPPLIES | $ 2,467 | $ 1,425 | $ 1,425 | $ 1,200 | $ 1,200 |
| TELEPHONE | $ 1,070 | $ 144 | $ 324 | $ 324 | $ 324 |
| CELL PHONE STIPEND | $ - | $ - | $ 924 | $ 924 | $ 924 |
| ELECTRIC POWER | $ 13,125 | $ 13,342 | $ 17,352 | $ 15,710 | $ 15,710 |
| NATURAL GAS | $ 1,344 | $ 1,388 | $ 1,484 | $ 1,266 | $ 1,266 |
| CITY UTILITIES | $ 1,557 | $ 1,471 | $ 1,638 | $ 1,641 | $ 1,641 |
| BUILDINGS & GROUNDS | $ 7,848 | $ 2,500 | $ 6,590 | $ 2,000 | $ 2,000 |
| GROUNDS BEAUTIFICATION | $ 8,618 | $ 20,556 | $ 20,700 | $ 5,000 | $ 5,000 |
| B/G CONTRACTED SERVICES | $ 1,626 | $ 1,676 | $ 4,933 | $ 1,781 | $ 1,781 |
| MAINT EQUIPMENT | $ 25,327 | $ 12,000 | $ 28,000 | $ 28,000 | $ 28,000 |
| MAINT RADIO | $ 218 | $ 250 | $ 250 | $ 250 | $ 250 |
| MAINT AUTO | $ 16,317 | $ 15,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| VEHICLE DAMAGE REPAIR | $ 13 | $ - | $ - | $ - | $ - |
| TRAINING | $ 450 | $ 640 | $ 1,240 | $ 640 | $ 640 |
| COPIER CONTRACT EXPENSE | $ 351 | $ 375 | $ 375 | $ 375 | $ 375 |
| INSURANCE PREMIUMS | $ 3,944 | $ 4,363 | $ 5,296 | $ 5,296 | $ 5,296 |
| INSURANCE CLAIMS | $ 2,134 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ - | $ - | $ 500 | $ - | $ - |
| MISCELLANEOUS EXPENSE | $ 372 | $ 250 | $ 250 | $ 250 | $ 250 |
| CONTRACTED SERVICES | $ 66,015 | $ 65,000 | $ 74,000 | $ 65,000 | $ 65,000 |
| PROFESSIONAL SERVICES | $ 623 | $ 550 | $ - | $ - | $ - |
| TREE BOARD | $ - | $ 1,900 | $ 6,900 | $ 1,000 | $ 1,000 |
| TRANSFER - CAP RESERVE FUND | $ 116,247 | $ 131,482 | $ 161,452 | $ 161,452 | $ 161,452 |
| **Operations Total** | **$ 317,468** | **$ 321,932** | **$ 416,850** | **$ 368,468** | **$ 368,468** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 1,096,020** | **$ 1,184,103** | **$ 1,349,132** | **$ 1,272,104** | **$ 1,272,104** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Maintenance Supervisor[1] | 1 | 0 | 0 | 0 | 0 |
| Maintenance Operations Manager/Sr.[1] | 0 | 1 | 1 | 1 | 1 |
| Crew Leader | 1 | 1 | 1 | 1 | 1 |
| Equipment Operator I/II[2] | 2 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[2,3,4] | 11 | 13 | 13 | 12 | 12 |
| Aborist[4] | 0 | 0 | 0 | 1 | 1 |
| Part-Time/Temp Pool | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 16 | 16 | 16 | 16 | 16 |

[1]Positions reclassified from Maintenance Supervisor to Maintenance Operations Manager/Sr.

[2]Position reclassified from Equipment Operator I/II to Maintenance Worker I/II/III/Sr.

[3]Position transferred from Parks & Recreation (621)

[4]Position reclassified from Maintenance Worker I/II/III/Sr. to Aborist

125

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and development of city-owned parks, landscapes, indoor recreation facilities, aquatic opportunities and special events along with diversified programs that meet the current and future needs of the community.

## PERFORMANCE GOALS

1. Develop programs and facilities in support of City Council goals and objectives set forth each fiscal year.
2. Expand greenway opportunities throughout the City.
3. Provide staff support to the Greenway, Bicycle and Pedestrian Committee, Hurley Park Advisory Board, Dog Paws Committee, and Salisbury Parks and Recreation Advisory Board.
4. Seek grant opportunities to offset costs on capital or programmatic projects.
5. Explore all opportunities at Salisbury Community Park and/or begin to determine how to maximize the facility and future usage.
6. Review cost recovery plan for department programs and services.
7. Begin working with staff and advisory boards in the implementation of short range recommendations in the 2019-20 Parks and Recreation Master Plan.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Acres of Park Space Owned | 518 | 518 | 518 | 521 |
| Acres of Park Space Maintained * | 315 | 315 | 315 | 318 |
| Yards of Greenway Maintained | 7,392 | 8,448 | 8,448 | 9,504 |
| Number of Fields and Courts Maintained ** | 30 | 31 | 31 | 31 |
| **Effectiveness** | | | | |
| Percent of City Devoted to Recreation/Greenspace | 4.2% | 4.2% | 4.2% | 4.2% ** |

* Half of the acreage is either wooded or remains in a natural state.

** 4 Soccer & 8 Baseball / Softball

Tennis Courts - 6 hard 2 clay

Basketball Courts - (7) Full Courts and (5) 3 on 3

There are approximately 22 square miles in the city.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 522,349 | $ 521,854 | $ 596,826 | $ 568,020 | $ 568,020 |
| OVERTIME SALARIES | $ 147 | $ 850 | $ 850 | $ 5,850 | $ 5,850 |
| PART TIME SALARIES | $ 140,653 | $ 151,902 | $ 151,767 | $ 153,114 | $ 153,114 |
| LEO SEPARATION ALLOWANCE | $ 60 | $ 68 | $ - | $ - | $ - |
| FICA TAX | $ 48,316 | $ 51,512 | $ 57,332 | $ 55,613 | $ 55,613 |
| RETIREMENT | $ 40,542 | $ 47,021 | $ 61,082 | $ 58,649 | $ 58,649 |
| 401K-SWORN LAW | $ 35 | $ 39 | $ - | $ - | $ - |
| 401(K) EMPLOYER CONTRIBUTION | $ 15,438 | $ 15,642 | $ 17,931 | $ 17,218 | $ 17,218 |
| HEALTH CARE | $ 106,011 | $ 98,710 | $ 132,310 | $ 119,584 | $ 119,584 |
| LIFE INSURANCE | $ 1,058 | $ 1,295 | $ 1,481 | $ 1,406 | $ 1,406 |
| EMP SEC INS | $ 395 | $ 1,841 | $ 5,205 | $ 5,012 | $ 5,012 |
| WORKERS COMPENSATION | $ 33,750 | $ 33,750 | $ 45,600 | $ 45,600 | $ 45,600 |
| **Personnel Total** | $ 908,753 | $ 924,484 | $ 1,070,384 | $ 1,030,066 | $ 1,030,066 |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 272 | $ 300 | $ 1,750 | $ 1,550 | $ 1,550 |
| UNIFORMS | $ 1,033 | $ 1,900 | $ 3,400 | $ 2,775 | $ 2,775 |
| MEETING EXPENSES | $ 2,374 | $ 1,000 | $ 2,000 | $ - | $ - |
| RECREATION PROGRAMS | $ 29,788 | $ 23,319 | $ 38,550 | $ 21,850 | $ 21,850 |
| EXPENDABLE EQUIPMENT | $ 44 | $ 450 | $ 3,000 | $ 2,000 | $ 2,000 |
| EXPENDABLE RECREATION EQUIPMEN | $ 762 | $ 900 | $ 900 | $ 900 | $ 900 |
| GAS & OIL | $ 2,382 | $ 3,732 | $ 4,742 | $ 3,913 | $ 3,913 |
| DEPARTMENT SUPPLIES | $ 3,974 | $ 4,900 | $ 9,800 | $ 7,550 | $ 7,550 |
| TRAVEL | $ 6,121 | $ 6,000 | $ 6,000 | $ 3,000 | $ 3,000 |
| TELEPHONE | $ 1,542 | $ - | $ - | $ - | $ - |
| CELL PHONE STIPEND | $ - | $ - | $ 1,344 | $ 1,344 | $ 1,344 |
| POSTAGE | $ 304 | $ 350 | $ 350 | $ 350 | $ 350 |
| ELECTRIC POWER | $ 49,029 | $ 50,861 | $ 75,365 | $ 69,057 | $ 69,057 |
| NATURAL GAS | $ 13,959 | $ 14,782 | $ 15,872 | $ 13,551 | $ 13,551 |
| CITY UTILITIES | $ 19,269 | $ 19,510 | $ 42,787 | $ 39,366 | $ 39,366 |
| PRINTING | $ - | $ - | $ 1,000 | $ 500 | $ 500 |
| BUILDINGS & GROUNDS | $ 35,417 | $ 21,315 | $ 38,300 | $ 18,650 | $ 18,650 |
| B/G CONTRACTED SERVICES | $ 36,300 | $ 36,375 | $ 43,123 | $ 16,975 | $ 16,975 |
| MAINT EQUIPMENT | $ 294 | $ 1,000 | $ 2,000 | $ 2,000 | $ 2,000 |
| MAINT RADIO | $ 261 | $ 111 | $ 422 | $ 422 | $ 422 |
| MAINT AUTO | $ 3,087 | $ 3,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| ADVERTISING | $ 4,362 | $ 5,000 | $ 5,000 | $ 2,000 | $ 2,000 |
| TRAINING | $ 9,838 | $ 8,800 | $ 9,400 | $ 5,400 | $ 5,400 |
| COPIER CONTRACT EXPENSE | $ 2,658 | $ 3,275 | $ 4,000 | $ 4,000 | $ 4,000 |
| INSURANCE PREMIUMS | $ 7,488 | $ 7,534 | $ 7,038 | $ 7,038 | $ 7,038 |
| DUES & SUBSCRIPTIONS | $ 4,321 | $ 5,716 | $ 5,716 | $ 5,716 | $ 5,716 |
| MISCELLANEOUS EXPENSE | $ 5,100 | $ 1,000 | $ 3,500 | $ - | $ - |
| ACTIVENET FEES | $ 1,918 | $ 1,500 | $ 2,000 | $ 2,000 | $ 2,000 |
| RIGHT OF WAY CHARGES | $ 1,257 | $ 1,260 | $ 1,300 | $ 1,300 | $ 1,300 |
| SPECIAL PROJECTS | $ 115,331 | $ 35,573 | $ - | $ - | $ - |
| CONTRACTED SERVICES | $ 13,346 | $ 19,510 | $ 24,510 | $ 21,110 | $ 21,110 |
| SPECIAL EVENTS | $ 25,640 | $ 37,500 | $ 38,685 | $ 29,685 | $ 29,685 |
| DOG PARK | $ - | $ - | $ 1,000 | $ 1,000 | $ 1,000 |
| PROFESSIONAL SERVICES | $ 1,086 | $ 414 | $ 900 | $ 700 | $ 700 |
| CONTRACTED PROGRAM INSTRUCTORS | $ 14,559 | $ 13,350 | $ 15,350 | $ 9,100 | $ 9,100 |
| UNITED ARTS COUNCIL | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 | $ 56,250 |
| SENIOR CITIZENS | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 | $ 63,000 |
| TREE BOARD | $ 1,262 | $ - | $ - | $ - | $ - |
| ADVISORY BOARD | $ 294 | $ 500 | $ 1,000 | $ 500 | $ 500 |
| TRANSFER - CAP RESERVE FUND | $ 5,450 | $ 17,300 | $ 18,150 | $ 18,150 | $ 18,150 |
| **Operations Total** | **$ 539,373** | **$ 467,287** | **$ 552,504** | **$ 437,702** | **$ 437,702** |
| | | | | | |
| **Capital** | | | | | |
| C O ROOF / HVAC | $ 117,141 | $ 150,700 | $ 304,155 | $ 275,655 | $ 275,655 |
| C O BLDG & GRNDS | $ - | $ 39,753 | $ 373,000 | $ - | $ - |
| **Capital Total** | **$ 117,141** | **$ 190,453** | **$ 677,155** | **$ 275,655** | **$ 275,655** |
| | | | | | |
| **Grand Total** | **$ 1,565,268** | **$ 1,582,224** | **$ 2,300,043** | **$ 1,743,423** | **$ 1,743,423** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 998 of 1126

**PERSONNEL DETAIL**

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Parks & Recreation Director | 1 | 1 | 1 | 1 | 1 |
| Parks & Recreation Maint Manager | 1 | 1 | 1 | 1 | 1 |
| Events Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Specialist | 1 | 1 | 1 | 1 | 1 |
| **Civic Center (601)** | | | | | |
| Recreation Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **City Park Center (602)** | | | | | |
| Recreation Programmer | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Miller Center (603)** | | | | | |
| Recreation Specialist[1] | 1 | 0 | 0 | 0 | 0 |
| Recreation Coordinator[1] | 0 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Hall Gym (606)** | | | | | |
| Recreation Coordinator | 1 | 1 | 1 | 1 | 1 |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Fred Evans Pool (607)** | | | | | |
| Recreation Aide Pool (TPT) | 1 | 1 | 1 | 1 | 1 |
| **Bell Tower Green Park (609)[4]** | | | | | |
| NEW - Horticulturist[1] | 0 | 0 | 1 | 0 | 0 |
| NEW - Maintenance Worker I,II,III | 0 | 0 | 3 | 3 | 3 |
| NEW - Part-Time Pool[1] | 0 | 0 | 0 | 1 | 1 |
| **Hurley Park (612)** | | | | | |
| Public Garden Manager[2] | 0 | 0 | 1 | 1 | 1 |
| Assistant Public Garden Manager[3] | 0 | 0 | 1 | 1 | 1 |
| Park Curator[2] | 1 | 1 | 0 | 0 | 0 |
| Assistant Park Curator[3] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 15 | 15 | 19 | 19 | 19 |

[1]Position reclassified
[2]Position reclassified
[3]Position reclassified
[4]New positions

RETURN TO TABLE OF CONTENTS

## CAPITAL OUTLAY

| | | Requested<br>FY 20-21 | Mgr Recommends<br>FY 20-21 | Adopted<br>FY 20-21 |
|---|---|---|---|---|
| **City Park (602)** | | | | |
| Interior Bathrooms Remodel | $ | 50,000 | $ - | $ - |
| Flooring Remodel | | 90,000 | - | - |
| Kitchen Remodel | | 20,000 | - | - |
| **Miller Center (603)** | | | | |
| Kitchen Remodel | | 15,000 | - | - |
| **Hall Gym (606)** | | | | |
| Gym Floor | | 100,000 | - | - |
| HVAC Replacement | | 22,500 | - | - |
| Roof Replacement | | 275,655 | 275,655 | 275,655 |
| **Fred Evans Pool (607)** | | | | |
| Plaster Pool | | 98,000 | - | - |
| **Hurley Park (612)** | | | | |
| HVAC Replacement | | 6,000 | - | - |
| **Total Capital Outlay** | **$** | **677,155** | **$ 275,655** | **$ 275,655** |



129

## STATEMENT OF PURPOSE

To provide a centralized resource for the management and repair of city vehicles and equipment. Assist in the new vehicle/equipment procurement process with specifications, pricing, pre-delivery inspections, and in-service of vehicle.

## PERFORMANCE GOALS

1. Enhance technical abilities of division personnel through in-house training programs.
2. Increase service life and vehicle dependability by developing an in-depth preventive/scheduled maintenance program.
3. Enhance the technical equipment capability of the division in order to maintain current needs and provide for future needs of the City's fleet.
4. Develop specifications on vehicles and equipment that meet the needs of the City while lowering the operating cost over the life of the vehicle or equipment.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| Vehicles Maintained | 294 | 299 | 301 | N/A |
| Other Equipment Maintained | 216 | 222 | 222 | N/A |
| Buses Maintained | 2 | 2 | 2 | N/A |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 649,816 | $ 697,756 | $ 723,013 | $ 710,084 | $ 710,084 |
| OVERTIME SALARIES | $ 18,448 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 |
| FICA TAX | $ 46,686 | $ 54,767 | $ 56,843 | $ 55,850 | $ 55,850 |
| RETIREMENT | $ 51,958 | $ 64,578 | $ 75,937 | $ 74,615 | $ 74,615 |
| 401(K) EMPLOYER CONTRIBUTION | $ 19,819 | $ 21,477 | $ 22,290 | $ 21,902 | $ 21,902 |
| HEALTH CARE | $ 125,376 | $ 143,884 | $ 146,354 | $ 136,017 | $ 136,017 |
| LIFE INSURANCE | $ 1,312 | $ 1,719 | $ 1,784 | $ 1,752 | $ 1,752 |
| EMP SEC INS | $ 390 | $ 4,806 | $ 4,995 | $ 4,903 | $ 4,903 |
| WORKERS COMPENSATION | $ 29,250 | $ 29,250 | $ 31,200 | $ 31,200 | $ 31,200 |
| **Personnel Total** | **$ 943,055** | **$ 1,038,237** | **$ 1,082,416** | **$ 1,056,323** | **$ 1,056,323** |
|  |  |  |  |  |  |
| **Operations** |  |  |  |  |  |
| UNIFORMS | $ 9,800 | $ 10,615 | $ 10,756 | $ 10,756 | $ 10,756 |
| EXPENDABLE EQUIPMENT | $ 5,075 | $ 4,800 | $ 8,800 | $ 3,000 | $ 3,000 |
| GAS & OIL | $ 5,643 | $ 6,457 | $ 7,069 | $ 6,557 | $ 6,557 |
| DEPARTMENT SUPPLIES | $ 3,339 | $ 3,300 | $ 3,300 | $ 2,000 | $ 2,000 |
| TELEPHONE | $ 985 | $ 216 | $ 324 | $ 324 | $ 324 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| ELECTRIC POWER | $ 8,478 | $ 8,848 | $ 10,365 | $ 9,327 | $ 9,327 |
| NATURAL GAS | $ 3,464 | $ 3,504 | $ 4,029 | $ 3,439 | $ 3,439 |
| CITY UTILITIES | $ 2,535 | $ 2,026 | $ 2,680 | $ 2,691 | $ 2,691 |
| BUILDINGS & GROUNDS | $ 2,175 | $ 1,000 | $ 1,000 | $ 500 | $ 500 |
| B/G CONTRACTED SERVICES | $ 2,095 | $ 1,109 | $ 6,474 | $ 1,135 | $ 1,135 |
| MAINT EQUIPMENT | $ 2,698 | $ 6,150 | $ 6,150 | $ 6,150 | $ 6,150 |
| MAINT CMPT SOFTWARE | $ 8,063 | $ 7,220 | $ 8,240 | $ 8,240 | $ 8,240 |
| MAINT AUTO | $ 11,700 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| TRAINING | $ 3,161 | $ 2,950 | $ 2,950 | $ 2,950 | $ 2,950 |
| COPIER CONTRACT EXPENSE | $ 1,055 | $ 1,400 | $ 1,100 | $ 1,100 | $ 1,100 |
| INSURANCE PREMIUMS | $ 4,714 | $ 5,091 | $ 2,477 | $ 2,477 | $ 2,477 |
| SPECIAL PROJECTS | $ - | $ - | $ 22,500 | $ - | $ - |
| DENR PROJECTS | $ 174 | $ 1,000 | $ 500 | $ 500 | $ 500 |
| PROFESSIONAL SERVICES | $ 124 | $ - | $ - | $ - | $ - |
| TRANSFER - CAP RESERVE FUND | $ 16,950 | $ 16,700 | $ 5,950 | $ 5,950 | $ 5,950 |
| Operations Total | $ 92,229 | $ 85,386 | $ 109,512 | $ 71,944 | $ 71,944 |
| | | | | | |
| Capital | | | | | |
| C O GARAGE EQUIPMENT | $ 36,987 | $ - | $ 55,000 | $ - | $ - |
| Capital Total | $ 36,987 | $ - | $ 55,000 | $ - | $ - |
| | | | | | |
| Grand Total | $ 1,072,271 | $ 1,123,623 | $ 1,246,928 | $ 1,128,267 | $ 1,128,267 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Fleet Services Manager | 1 | 1 | 1 | 1 | 1 |
| Fleet Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Parts Supervisor | 1 | 1 | 1 | 1 | 1 |
| Mechanic | 9 | 9 | 9 | 9 | 9 |
| Equipment Service Technician[1] | 0 | 0 | 1 | 1 | 1 |
| Telecommunications Technician[1] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 13 | 13 | 13 | 13 | 13 |

[1]Position reclassified

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| Mobile Truck Lifts | $ 55,000 | $ - | $ - |
| Total Capital Outlay | $ 55,000 | $ - | $ - |

131

## STATEMENT OF PURPOSE
To provide funding for the City's Broadband Fund and Dark Fiber.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| | $ - | $ - | $ - | $ - | $ - |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| **Operations** | | | | | |
| CONTRACTED SERVICES | $ 11,084 | $ - | $ - | $ - | $ - |
| TRANSFER - FIBRANT FUND | $ 3,000,000 | $ 2,400,000 | $ 3,000,000 | $ 3,000,000 | $ 2,970,000 |
| **Operations Total** | $ 3,011,084 | $ 2,400,000 | $ 3,000,000 | $ 3,000,000 | $ 2,970,000 |
| **Capital** | | | | | |
| | $ - | $ - | $ - | $ - | $ - |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| **Grand Total** | $ 3,011,084 | $ 2,400,000 | $ 3,000,000 | $ 3,000,000 | $ 2,970,000 |

**Transportation** 553

## STATEMENT OF PURPOSE
To provide funding for the City's share of the City Transit System.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| **Operations** | | | | | |
| TRANSFER - TRANSIT FUND | $ 467,822 | $ 633,564 | $ 800,000 | $ 600,000 | $ 241,611 |
| **Operations Total** | $ 467,822 | $ 633,564 | $ 800,000 | $ 600,000 | $ 241,611 |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| **Grand Total** | $ 467,822 | $ 633,564 | $ 800,000 | $ 600,000 | $ 241,611 |

**Education**                                                                                              **641**

## STATEMENT OF PURPOSE

To provide funding for the Supplementary Education System (Horizons).

### BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| SUPPLEMENTARY ED | $ 40,000 | $ 40,000 | $ 42,000 | $ 40,000 | $ 40,000 |
| **Operations Total** | $ **40,000** | $ **40,000** | $ **42,000** | $ **40,000** | $ **40,000** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 40,000 | $ 40,000 | $ 42,000 | $ 40,000 | $ 40,000 |

**Contingency Expenses**                                                                                   **671**

## STATEMENT OF PURPOSE

To provide funding for contingency expenses to balance budget.

### BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| OPERATIONAL EXPENDIT RESERVED | $ - | $ 63,175 | $ - | $ - | $ - |
| **Operations Total** | $ - | $ **63,175** | $ - | $ - | $ - |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ - | $ 63,175 | $ - | $ - | $ - |

## STATEMENT OF PURPOSE
To provide for the payment of interest and principal on outstanding General Fund debt.

### BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| LEASE PURCHASE PRINCIPAL | $ 846,952 | $ 866,952 | $ 866,952 | $ 866,952 | $ 866,952 |
| LEASE PURCHASE INTEREST EXP | $ 135,200 | $ 252,094 | $ 224,738 | $ 224,738 | $ 224,738 |
| PAYMENT TO REFUNDING AGENT | $ 230,000 | $ - | $ - | $ - | $ - |
| **Operations Total** | $ 1,212,152 | $ 1,119,046 | $ 1,091,690 | $ 1,091,690 | $ 1,091,690 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 1,212,152 | $ 1,119,046 | $ 1,091,690 | $ 1,091,690 | $ 1,091,690 |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 1005 of 1126



135

**CITY OF SALISBURY**

**GENERAL FUND CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES**
**AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for Year Ending June 30, 2020 and
Actual for Year Ended June 30, 2019

| | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| NONOPERATING REVENUES: | | | |
| Interest earned on investments | $ 69,596 | $ 47,298 | $ 18,000 |
| Other | 86,151 | 78,917 | - |
| Total nonoperating revenues | $ 155,747 | $ 126,215 | $ 18,000 |
| | | | |
| OTHER FINANCING SOURCES: | | | |
| Operating transfer from General Fund | $ 1,938,387 | $ 1,988,290 | $ 2,123,737 |
| Interfund revenues | | - | 55,104 |
| Fund balance appropriated | - | 760,000 | - |
| Total other financing sources | $ 1,938,387 | $ 2,748,290 | $ 2,178,841 |
| | | | |
| Total revenues and other financing sources | $ 2,094,134 | $ 2,874,505 | $ 2,196,841 |

136

**General Fund Capital Reserve**

## STATEMENT OF PURPOSE
The General Fund Capital Reserve funds replacement cost of General Fund vehicles and computers and accrues reserves for future purchases.

### BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| LEASE PURCHASE PRINCIPAL | $ 439,552 | $ 439,553 | $ 439,552 | $ 439,552 | $ 439,552 |
| LEASE PURCHASE INTEREST EXP | $ 61,059 | $ 50,598 | $ 39,742 | $ 39,742 | $ 39,742 |
| TRANSFER - CAP RESERVE FUND | $ 296,006 | $ - | $ - | $ - | $ - |
| **Operations Total** | $ 796,617 | $ 490,151 | $ 479,294 | $ 479,294 | $ 479,294 |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 1,240,543 | $ 2,241,339 | $ 3,598,568 | $ 1,233,471 | $ 1,233,471 |
| C O COMPUTER EQUIPMENT | $ 198,689 | $ 217,776 | $ 484,076 | $ 484,076 | $ 484,076 |
| **Capital Total** | $ 1,439,232 | $ 2,459,115 | $ 4,082,644 | $ 1,717,547 | $ 1,717,547 |
| | | | | | |
| **Grand Total** | $ 2,235,849 | $ 2,949,266 | $ 4,561,938 | $ 2,196,841 | $ 2,196,841 |

137

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **City Council** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| **Total Capital Outlay** | **$ 1,400** | **$ 1,400** | **$ 1,400** |
| **Management & Administration** | | | |
| Computer Equipment Replacement | $ 2,000 | $ 2,000 | $ 2,000 |
| **Total Capital Outlay** | **$ 2,000** | **$ 2,000** | **$ 2,000** |
| **Communications** | | | |
| Computer Equipment Replacement | $ 3,639 | $ 3,639 | $ 3,639 |
| **Total Capital Outlay** | **$ 3,639** | **$ 3,639** | **$ 3,639** |
| **Human Resources** | | | |
| Computer Equipment Replacement | $ 4,800 | $ 4,800 | $ 4,800 |
| **Total Capital Outlay** | **$ 4,800** | **$ 4,800** | **$ 4,800** |
| **Information Technologies** | | | |
| Replace Access Points | $ 40,216 | $ 40,216 | $ 40,216 |
| Replace Telephone System | 49,203 | 49,203 | 49,203 |
| Replace Switches | 25,000 | 25,000 | 25,000 |
| **Total Capital Outlay** | **$ 114,419** | **$ 114,419** | **$ 114,419** |
| **Traffic Operations** | | | |
| Computer Equipment Replacement | $ 3,006 | $ 3,006 | $ 3,006 |
| **Total Capital Outlay** | **$ 3,006** | **$ 3,006** | **$ 3,006** |
| **Community Planning Services - Planning** | | | |
| Computer Equipment Replacement | $ 2,850 | $ 2,850 | $ 2,850 |
| **Total Capital Outlay** | **$ 2,850** | **$ 2,850** | **$ 2,850** |
| **Community Planning Services - Code Services** | | | |
| Computer Equipment Replacement | $ 1,800 | $ 1,800 | $ 1,800 |
| **Total Capital Outlay** | **$ 1,800** | **$ 1,800** | **$ 1,800** |
| **Community Planning Services - Development Services** | | | |
| Computer Equipment Replacement | $ 5,700 | $ 5,700 | $ 5,700 |
| **Total Capital Outlay** | **$ 5,700** | **$ 5,700** | **$ 5,700** |

RETURN TO TABLE OF CONTENTS

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Police - Operations** | | | |
| Computer Equipment Replacement | $ 44,862 | $ 44,862 | $ 44,862 |
| Replace 25 Mobile Radios at $5300 each | 132,500 | 132,500 | 132,500 |
| Replace PD00610 w/ SUV | 49,830 | 49,830 | 49,830 |
| Replace PD00907 w/ SUV | 49,830 | 49,830 | 49,830 |
| Replace PD01103 w/ SUV | 51,080 | | - |
| Replace PD01104 w/ SUV | 51,080 | 51,080 | 51,080 |
| Replace PD01105 w/ SUV | 51,080 | 51,080 | 51,080 |
| Replace PD01107 w/ SUV | 51,080 | - | - |
| Replace PD01110 w/ SUV | 51,080 | - | - |
| Replace PD01402 w/ F-150 PPV | 50,116 | 50,116 | 50,116 |
| Replace PD01701 w/ F-150 PPV | 50,116 | 50,116 | 50,116 |
| Replace PD01705 w/ F-150 PPV | 50,116 | 50,116 | 50,116 |
| Replace PD01908 w/ F-150 PPV | 50,116 | 50,116 | 50,116 |
| Replace PD11002 w/ SUV | 51,080 | 51,080 | 51,080 |
| Replace PD10309 w/ Lenco Bearcat | 307,814 | - | - |
| **Total Capital Outlay** | **$ 1,091,780** | **$ 630,726** | **$ 630,726** |
| **Fire** | | | |
| Computer Equipment Replacement | $ 15,950 | $ 15,950 | $ 15,950 |
| Replace 20 Mobile Radios at $5300 each | 106,000 | 106,000 | 106,000 |
| Replace FD59601 w/ Rescue Engine | 1,039,735 | - | - |
| ADD F150 4x4 Crew Cab | 58,656 | - | - |
| Replace FD38501 w/ like UTV Trailer | 4,332 | 4,332 | 4,332 |
| **Total Capital Outlay** | **$ 1,224,673** | **$ 126,282** | **$ 126,282** |
| **Public Works - Telecommunications** | | | |
| Computer Equipment Replacement | $ 9,300 | $ 9,300 | $ 9,300 |
| **Total Capital Outlay** | **$ 9,300** | **$ 9,300** | **$ 9,300** |
| **Engineering** | | | |
| Computer Equipment Replacement | $ 4,850 | $ 4,850 | $ 4,850 |
| **Total Capital Outlay** | **$ 4,850** | **$ 4,850** | **$ 4,850** |
| **Public Works - Building Maintenance** | | | |
| Computer Equipment Replacement | $ 1,800 | $ 1,800 | $ 1,800 |
| **Total Capital Outlay** | **$ 1,800** | **$ 1,800** | **$ 1,800** |
| **Public Works - Street** | | | |
| Replace ST19801 w/ like C3500 plus 4x4 | $ 129,147 | $ 129,147 | $ 129,147 |
| Replace TF19804 w/ like C2500 | 88,407 | 88,407 | 88,407 |
| Replace ST39102 w/ like Asphalt Crack Sealer | 25,756 | 25,756 | 25,756 |
| Replace ST29505 w/ like F800 Dump Truck | 146,349 | 146,349 | 146,349 |
| Replace ST29802 w/ like F800 Dump Truck | 146,349 | - | - |
| **Total Capital Outlay** | **$ 536,008** | **$ 389,659** | **$ 389,659** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1010 of 1126

RETURN TO TABLE OF CONTENTS

|  | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Public Works - Solid Waste Mgmt** | | | |
| Replace WM21501 w/ like Automated Sidearm | $ 257,006 | $ - | $ - |
| **Total Capital Outlay** | **$ 257,006** | **$ -** | **$ -** |
| **Public Works - Grounds Maintenance** | | | |
| Computer Equipment Replacement | $ 1,400 | $ 1,400 | $ 1,400 |
| Replace GM49905 w/ John Deere 324 Loader | 120,627 | - | - |
| Replace GM61001 w/ like JD1565 | 30,000 | 30,000 | 30,000 |
| Replace CP60901 w/ Toro 5040 Ballfield Groomer | 20,000 | 20,000 | 20,000 |
| Replace GM19713 w/ F350 Ext Cab w/Serv. Body | 70,196 | 70,196 | 70,196 |
| Replace CP19506 w/ F250 Ext Cab 4x4 Long Bed | 33,866 | 33,866 | 33,866 |
| Replace GM19711 w/ like F250 Ext Cab w/ Liftgate | 40,966 | 40,966 | 40,966 |
| Replace GM60005 w/ Kubota UTV | 17,500 | 17,500 | 17,500 |
| Replace GM39602 w/ 5 Ton Tilt Utility Trailer | 5,671 | - | - |
| Replace GM60012 w/ like John Deere 4300 | 40,400 | - | - |
| Replace GM90801 w/ Pull Behind Straw Blower | 33,996 | - | - |
| **Total Capital Outlay** | **$ 414,622** | **$ 213,928** | **$ 213,928** |
| **Public Works - Fleet** | | | |
| Computer Equipment Replacement | $ 4,200 | $ 4,200 | $ 4,200 |
| Replace FM19602 w/ F350 Utility Truck | 85,856 | - | - |
| **Total Capital Outlay** | **$ 90,056** | **$ 4,200** | **$ 4,200** |
| **Parks & Recreation** | | | |
| Computer Equipment Replacement | $ 7,400 | $ 7,400 | $ 7,400 |
| Add CPUs for Bell Tower Green | 2,400 | 2,400 | 2,400 |
| Add Radios for Bell Tower Green | 13,800 | 13,800 | 13,800 |
| Replace PR10009 w/ like F250 | 33,976 | 33,976 | 33,976 |
| Replace PR19706 w/ F250 | 33,976 | 33,976 | 33,976 |
| ADD 54" Zero Turn Mower w/ Bagger | 12,700 | 12,700 | 12,700 |
| ADD 54" Zero Turn Mower w/ Bagger | 12,700 | - | - |
| ADD Mower Trailer | 4,332 | 4,332 | 4,332 |
| ADD Compact Tractor | 46,400 | - | - |
| ADD UTV | 17,000 | - | - |
| ADD UTV Trailer | 5,671 | - | - |
| ADD F550 Flat Bed Dump | 88,604 | 88,604 | 88,604 |
| ADD F250 Pickup Extended Cab | 33,976 | - | - |
| **Total Capital Outlay** | **$ 312,935** | **$ 197,188** | **$ 197,188** |
| **Debt Service** | | | |
| Principal and Interest | $ 479,294 | $ 479,294 | $ 479,294 |
| **Total Operating** | **$ 479,294** | **$ 479,294** | **$ 479,294** |



141

RETURN TO TABLE OF CONTENTS

**CITY OF SALISBURY, NORTH CAROLINA**

**WATER AND SEWER FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

|  | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $ 25,482,355 | $ 26,200,000 | $ 24,601,480 |
| Water and sewer taps | 433,548 | 630,000 | 380,000 |
| Other operating revenues | 1,130,599 | 930,622 | 784,238 |
| Total operating revenues | $ 27,046,502 | $ 27,760,622 | $ 25,765,718 |
|  |  |  |  |
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 383,412 | $ 345,000 | $ 140,129 |
| State grant | 178,590 | 40,640 | 110,000 |
| Total nonoperating revenues | $ 562,002 | $ 385,640 | $ 250,129 |
|  |  |  |  |
| Total revenues | $ 27,608,504 | $ 28,146,262 | $ 26,015,847 |



142

**CITY OF SALISBURY**
**FY 2020-2021 BUDGET SUMMARY**
**WATER AND SEWER FUND**

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **REVENUE** | $ 27,608,505 | $ 29,849,422 | $ 25,729,268 | $ 26,015,847 | $ 26,015,847 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 3,859,352 | $ 4,250,311 | $ 4,391,936 | $ 4,398,700 | $ 4,398,700 |
| OVERTIME SALARIES | $ 182,981 | $ 174,681 | $ 142,000 | $ 142,000 | $ 142,000 |
| PART TIME SALARIES | $ 2,288 | $ 1,440 | $ - | $ - | $ - |
| FICA TAX | $ 292,812 | $ 338,726 | $ 346,647 | $ 347,318 | $ 347,318 |
| RETIREMENT | $ 314,483 | $ 396,414 | $ 463,368 | $ 464,064 | $ 464,064 |
| 401(K) EMPLOYER CONTRIBUTION | $ 119,935 | $ 131,809 | $ 136,016 | $ 136,225 | $ 136,225 |
| PENSION EXPENSE - LGERS | $ 100,090 | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 786,964 | $ 950,057 | $ 967,945 | $ 911,758 | $ 911,758 |
| LIFE INSURANCE | $ 22,454 | $ 10,335 | $ 10,831 | $ 10,846 | $ 10,846 |
| EMP SEC INS | $ 2,541 | $ 29,580 | $ 30,326 | $ 30,367 | $ 30,367 |
| WORKERS COMPENSATION | $ 200,250 | $ 200,250 | $ 213,600 | $ 216,000 | $ 216,000 |
| **Personnel Total** | $ 5,884,149 | $ 6,483,603 | $ 6,702,669 | $ 6,657,278 | $ 6,657,278 |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 41,616 | $ 54,820 | $ 58,220 | $ 58,220 | $ 58,220 |
| EXPENDABLE EQUIPMENT | $ 34,421 | $ 58,850 | $ 58,850 | $ 58,850 | $ 58,850 |
| MATERIALS NEW STREETS | $ 100,460 | $ 133,000 | $ 133,000 | $ 133,000 | $ 133,000 |
| GAS & OIL | $ 123,254 | $ 169,421 | $ 172,094 | $ 158,211 | $ 158,211 |
| DEPARTMENT SUPPLIES | $ 75,992 | $ 84,050 | $ 122,430 | $ 83,550 | $ 83,550 |
| METERS & METER BOXES | $ 138,339 | $ 181,500 | $ 181,500 | $ 181,500 | $ 181,500 |
| HOSE AND FITTINGS | $ 137,787 | $ 142,850 | $ 142,850 | $ 142,850 | $ 142,850 |
| CHEMICALS | $ 556,376 | $ 652,500 | $ 659,750 | $ 632,472 | $ 632,472 |
| LAB SUPPLIES | $ 50,473 | $ 65,150 | $ 68,600 | $ 68,600 | $ 68,600 |
| TRAVEL | $ 2,698 | $ 17,602 | $ 17,400 | $ 17,400 | $ 17,400 |
| TELEPHONE | $ 14,041 | $ 12,495 | $ 12,891 | $ 12,891 | $ 12,891 |
| CELL PHONE STIPEND | $ - | $ - | $ 5,916 | $ 5,916 | $ 5,916 |
| WIRELESS AIR CARDS | $ 6,541 | $ 7,317 | $ 5,681 | $ 5,681 | $ 5,681 |
| POSTAGE | $ 86,101 | $ 92,400 | $ 93,500 | $ 93,500 | $ 93,500 |
| ELECTRIC POWER | $ 1,245,969 | $ 1,375,820 | $ 1,581,374 | $ 1,432,176 | $ 1,432,176 |
| NATURAL GAS | $ 5,783 | $ 5,888 | $ 7,096 | $ 6,036 | $ 6,036 |
| CITY UTILITIES | $ 282,971 | $ 314,069 | $ 300,868 | $ 292,295 | $ 292,295 |
| PRINTING | $ 23,380 | $ 24,000 | $ 24,000 | $ 24,000 | $ 24,000 |
| BUILDINGS & GROUNDS | $ 32,881 | $ 63,000 | $ 208,650 | $ 19,000 | $ 19,000 |
| B/G CONTRACTED SERVICES | $ 40,934 | $ 36,640 | $ 36,558 | $ 36,558 | $ 36,558 |
| MAINT EQUIPMENT | $ 1,079,171 | $ 1,296,829 | $ 3,244,963 | $ 890,163 | $ 890,163 |
| MAINT RADIO | $ 5,197 | $ 28,560 | $ 28,560 | $ 28,560 | $ 28,560 |
| MAINT CMPT SOFTWARE | $ 264,433 | $ 258,743 | $ 280,570 | $ 280,570 | $ 280,570 |
| MAINT INSTRUMENTS | $ 18,605 | $ 10,370 | $ 22,945 | $ 22,945 | $ 22,945 |
| MAINT FIRE HYDRANTS | $ 26,810 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |
| MAINT AUTO | $ 82,566 | $ 74,038 | $ 54,950 | $ 54,950 | $ 54,950 |
| VEHICLE DAMAGE REPAIR | $ 9,300 | $ 3,129 | $ - | $ - | $ - |
| WATER LINE REPAIRS | $ 162,456 | $ 1,110,451 | $ 500,000 | $ 400,000 | $ 400,000 |
| SEWER LINE REPAIRS | $ 74,614 | $ 1,400,000 | $ 1,170,000 | $ 920,000 | $ 920,000 |
| TRAINING | $ 31,653 | $ 56,795 | $ 54,205 | $ 54,205 | $ 54,205 |
| COPIER CONTRACT EXPENSE | $ 8,341 | $ 9,900 | $ 10,000 | $ 10,000 | $ 10,000 |
| INSURANCE PREMIUMS | $ 79,793 | $ 87,273 | $ 83,126 | $ 83,126 | $ 83,126 |

143

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| INSURANCE CLAIMS | $ 11,360 | $ 3,592 | $ - | $ - | $ - |
| DEPRECIATION EXPENSE | $ 5,400,600 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 37,589 | $ 46,782 | $ 42,992 | $ 42,992 | 42,992 |
| FACILITY LICENSE FEES | $ 10,835 | $ 12,165 | $ 12,165 | $ 12,165 | 12,165 |
| COLLECTION EXPENSES | $ 158,600 | $ 150,000 | $ 150,000 | $ 150,000 | 150,000 |
| MISCELLANEOUS EXPENSE | $ 21,575 | $ 25,140 | $ 24,640 | $ 24,640 | 24,640 |
| SPECIAL PROJECTS | $ 25,000 | $ 460,000 | $ 50,000 | $ - | - |
| CONTRACTED SERVICES | $ 897,487 | $ 1,180,853 | $ 1,231,190 | $ 1,126,390 | 1,126,390 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 1,565 | $ 1,612 | $ 1,612 | $ 1,612 | 1,612 |
| RETIREE HEALTH INSURANCE | $ 310,831 | $ 91,492 | $ 89,662 | $ 84,606 | 84,606 |
| SWAY | $ - | $ 2,012 | $ 5,000 | $ 5,000 | 5,000 |
| PROFESSIONAL SERVICES | $ 1,345,593 | $ 914,886 | $ 970,000 | $ 969,000 | 969,000 |
| CLIENT COMMUNITY - CHINA GROVE | $ - | $ 50,000 | $ 50,000 | $ 50,000 | 50,000 |
| CLIENT COMMUNITY - GRANITE QUARRY | $ 132,000 | $ 50,000 | $ 50,000 | $ 50,000 | 50,000 |
| CLIENT COMMUNITY - ROCKWELL | $ - | $ 50,000 | $ 50,000 | $ 50,000 | 50,000 |
| CLIENT COMMUNITY - SPENCER | $ - | $ 50,000 | $ 50,000 | $ 50,000 | 50,000 |
| BOND PRINCIPAL | $ - | $ 2,107,252 | $ 2,188,586 | $ 2,612,586 | 2,612,586 |
| STATE LOANS-CWB PRINCIPAL | $ - | $ 610,000 | $ - | $ - | - |
| BOND INTEREST EXPENSE | $ 817,444 | $ 753,828 | $ 674,721 | $ 1,804,975 | 1,804,975 |
| STATE LOANS-CWB INTEREST | $ 29,069 | $ 15,860 | $ - | $ - | - |
| LEASE PURCHASE PRINCIPAL | $ - | $ 129,240 | $ 129,240 | $ 129,240 | 129,240 |
| LEASE PURCHASE INTEREST EXP | $ 11,311 | $ 10,298 | $ 7,897 | $ 7,897 | 7,897 |
| DEBT PRINCIPAL PYMTS ON BEHALF | $ - | $ 239,490 | $ 219,490 | $ 219,490 | 219,490 |
| DEBT INTEREST PYMTS ON BEHALF | $ 40,972 | $ 34,104 | $ 27,312 | $ 27,312 | 27,312 |
| TRANSFER - CAP RESERVE FUND | $ 480,083 | $ 414,992 | $ 509,212 | $ 509,212 | 509,212 |
| TRANSFER - CAPITAL PROJECT FUND | $ - | $ 1,500,000 | $ 1,500,000 | $ 1,380,000 | 1,380,000 |
| CHARGES-GENERAL FUND | $ 3,230,220 | $ 3,230,233 | $ 3,219,227 | $ 3,519,227 | 3,519,227 |
| **Operations Total** | **$ 17,805,093** | **$ 19,986,291** | **$ 20,618,493** | **$ 19,058,569** | **$ 19,058,569** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 121,618 | $ 2,947,528 | $ - | $ - | $ - |
| C O ROOF / HVAC | $ - | $ 132,000 | $ - | $ - | $ - |
| LAND ACQUISITION | $ - | $ - | $ 200,000 | $ - | $ - |
| WATER LINE EXTENSION | $ 53,208 | $ 150,000 | $ 150,000 | $ 150,000 | 150,000 |
| SEWER LINE EXTENSION | $ - | $ 150,000 | $ 150,000 | $ 150,000 | 150,000 |
| **Capital Total** | **$ 174,826** | **$ 3,379,528** | **$ 500,000** | **$ 300,000** | **$ 300,000** |
| | | | | | |
| **Grand Total** | **$ 23,864,069** | **$ 29,849,422** | **$ 27,821,162** | **$ 26,015,847** | **$ 26,015,847** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1015 of 1126

## STATEMENT OF PURPOSE
To serve as the central management and administration source and engineering support for activities, operations, and projects related to Salisbury-Rowan Utilities (SRU).

## DIVISIONAL PERFORMANCE GOALS
1. Continue efforts toward rate stabilization and overall fiscal stability.
2. Implement procedures to enable an annual water audit.
3. Provide timely stakeholder communications and public education.
4. Protect and defend Salisbury and Rowan County's water rights and supply.
5. Continue to participate in High Rock Lake Nutrient Management Strategy process.
6. Assist in cooperative effort with the County to extend water and sewer to growth corridors.
7. Pursue appropriate expansion of SRU system.
8. Complete an update of the Vulnerability Assessment.
9. Manage and fund a sustainable capital improvement program (CIP).

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Administrative Workload** | | | | |
| FTEs | 89 | 89 | 90 | N/A |
| Total Estimated Population Receiving Water Service (countywide) | 51,745 | 52,000 | 52,200 | N/A |
| Total Estimated Population Receiving Sewer Service (countywide) | 53,314 | 53,500 | 53,700 | N/A |
| Land Area Spanned for Water Service (square miles) | 48.9 | 49.0 | 49.1 | N/A |
| Land Area Spanned for Sewer Service (square miles) | 45.6 | 45.7 | 45.8 | N/A |
| Number of Water Connections | 21,093 | 21,200 | 21,300 | N/A |
| Number of Sewer Connections | 17,988 | 18,100 | 18,200 | N/A |
| Residential Water Rate (per 1 CCF) * | $3.89 | $3.99 | $4.04 | N/A |
| Residential Sewer Rate (per 1 CCF) | $5.25 | $5.31 | $5.45 | N/A |
| **Administrative Efficiency** | | | | |
| Employee Turnover Rate | 16.6% | 9.5% | 8.0% | N/A |
| FTEs Per Square Mile Served | 1.82 | 1.82 | 1.83 | N/A |
| Average Residential Utility Bill as % of Median Household Income | 2.18% | 2.22% | 2.25% | N/A |
| **Administrative Effectiveness** | | | | |
| Average Years of Experience | 11.1 | 10.9 | 11.0 | N/A |
| Service Density (Population Served per Square Mile) - Water | 1,058 | 1,061 | 1,063 | N/A |
| Service Density (Population Served per Square Mile) - Sewer | 1,169 | 1,171 | 1,172 | N/A |
| Average Residential Rate Increase (% over prior year) | 2.15% | 1.60% | 1.83% | N/A |

* 1 CCF = 100 cubic feet of water

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1016 of 1126

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 670,496 | $ 724,714 | $ 799,019 | $ 866,543 | $ 866,543 |
| OVERTIME SALARIES | $ 1,412 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| PART TIME SALARIES | $ 2,288 | $ 1,440 | $ - | $ - | $ - |
| FICA TAX | $ 49,685 | $ 55,506 | $ 61,040 | $ 66,363 | $ 66,363 |
| RETIREMENT | $ 52,090 | $ 65,459 | $ 81,813 | $ 88,713 | $ 88,713 |
| 401(K) EMPLOYER CONTRIBUTION | $ 19,877 | $ 21,764 | $ 24,016 | $ 26,042 | $ 26,042 |
| PENSION EXPENSE - LGERS | $ 100,090 | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 91,831 | $ 119,557 | $ 120,809 | $ 121,657 | $ 121,657 |
| LIFE INSURANCE | $ 15,686 | $ 1,617 | $ 1,980 | $ 2,147 | $ 2,147 |
| EMP SEC INS | $ 422 | $ 5,313 | $ 5,544 | $ 6,010 | $ 6,010 |
| WORKERS COMPENSATION | $ 22,500 | $ 24,750 | $ 26,400 | $ 28,800 | $ 28,800 |
| **Personnel Total** | **$ 1,026,377** | **$ 1,021,620** | **$ 1,122,121** | **$ 1,207,775** | **$ 1,207,775** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 2,606 | $ 3,450 | $ 3,450 | $ 3,450 | $ 3,450 |
| GAS & OIL | $ 3,782 | $ 5,212 | $ 5,699 | $ 5,586 | $ 5,586 |
| DEPARTMENT SUPPLIES | $ 8,418 | $ 8,400 | $ 5,850 | $ 5,850 | $ 5,850 |
| TRAVEL | $ 1,979 | $ 4,800 | $ 3,500 | $ 3,500 | $ 3,500 |
| TELEPHONE | $ 1,019 | $ 7,383 | $ 7,383 | $ 7,383 | $ 7,383 |
| CELL PHONE STIPEND | $ - | $ - | $ 3,792 | $ 3,792 | $ 3,792 |
| WIRELESS AIR CARDS | $ 912 | $ 913 | $ 913 | $ 913 | $ 913 |
| POSTAGE | $ 83,601 | $ 84,800 | $ 86,000 | $ 86,000 | $ 86,000 |
| ELECTRIC POWER | $ 8,947 | $ 9,121 | $ 10,854 | $ 9,817 | $ 9,817 |
| NATURAL GAS | $ 342 | $ 437 | $ 378 | $ 323 | $ 323 |
| CITY UTILITIES | $ 2,254 | $ 1,662 | $ 3,455 | $ 3,448 | $ 3,448 |
| PRINTING | $ 23,380 | $ 24,000 | $ 24,000 | $ 24,000 | $ 24,000 |
| BUILDINGS & GROUNDS | $ 13,328 | $ 15,000 | $ 16,000 | $ 15,000 | $ 15,000 |
| B/G CONTRACTED SERVICES | $ 7,819 | $ 7,721 | $ 7,414 | $ 7,414 | $ 7,414 |
| MAINT EQUIPMENT | $ 486 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| MAINT RADIO | $ - | $ 600 | $ 600 | $ 600 | $ 600 |
| MAINT CMPT SOFTWARE | $ 11,889 | $ 7,180 | $ 9,090 | $ 9,090 | $ 9,090 |
| MAINT AUTO | $ 4,580 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| VEHICLE DAMAGE REPAIR | $ - | $ 923 | $ - | $ - | $ - |
| TRAINING | $ 8,592 | $ 11,400 | $ 7,000 | $ 7,000 | $ 7,000 |
| COPIER CONTRACT EXPENSE | $ 2,338 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| INSURANCE PREMIUMS | $ 2,952 | $ 3,163 | $ 3,043 | $ 3,043 | $ 3,043 |
| INSURANCE CLAIMS | $ - | $ 2,589 | $ - | $ - | $ - |
| DEPRECIATION EXPENSE | $ 5,400,600 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 31,885 | $ 38,032 | $ 34,057 | $ 34,057 | $ 34,057 |
| COLLECTION EXPENSES | $ 158,600 | $ 150,000 | $ 150,000 | $ 150,000 | $ 150,000 |
| MISCELLANEOUS EXPENSE | $ 7,117 | $ 8,000 | $ 8,000 | $ 8,000 | $ 8,000 |
| SPECIAL PROJECTS | $ 25,000 | $ 460,000 | $ 50,000 | $ - | $ - |
| EMPLOYEE ASSISTANCE PROGRAM | $ 1,565 | $ 1,612 | $ 1,612 | $ 1,612 | $ 1,612 |
| RETIREE HEALTH INSURANCE | $ 310,831 | $ 91,492 | $ 89,662 | $ 84,606 | $ 84,606 |
| SWAY | $ - | $ 2,012 | $ 5,000 | $ 5,000 | $ 5,000 |
| PROFESSIONAL SERVICES | $ 1,345,593 | $ 914,886 | $ 970,000 | $ 969,000 | $ 969,000 |
| CLIENT COMMUNITY - CHINA GROVE | $ - | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| CLIENT COMMUNITY - GRANITE QUARRY | $ 132,000 | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| CLIENT COMMUNITY - ROCKWELL | $ - | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| CLIENT COMMUNITY - SPENCER | $ - | $ 50,000 | $ 50,000 | $ 50,000 | $ 50,000 |
| TRANSFER - CAP RESERVE FUND | $ 23,395 | $ 22,195 | $ 16,166 | $ 16,166 | $ 16,166 |
| CHARGES-GENERAL FUND | $ 3,230,220 | $ 3,230,233 | $ 3,219,227 | $ 3,519,227 | $ 3,519,227 |
| **Operations Total** | **$ 10,856,031** | **$ 5,324,716** | **$ 4,949,645** | **$ 5,191,377** | **$ 5,191,377** |

146

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Capital** | | | | | |
| C O ROOF / HVAC | $ - | $ 132,000 | $ - | $ - | $ - |
| LAND ACQUISITION | $ - | $ - | $ 200,000 | $ - | $ - |
| **Capital Total** | $ - | $ 132,000 | $ 200,000 | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 11,882,408 | $ 6,478,336 | $ 6,271,766 | $ 6,399,152 | $ 6,399,152 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Utilities Director | 1 | 1 | 1 | 1 | 1 |
| Administrative Services Manager | 1 | 1 | 1 | 1 | 1 |
| Environmental Education Specialist | 1 | 1 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| Maintenance Technician[2] | 1 | 1 | 0 | 0 | 0 |
| Maintenance Worker I/II/III[2] | 0 | 0 | 1 | 1 | 1 |
| Utilities Engineering Manager[3] | 1 | 1 | 0 | 0 | 0 |
| Assistant Utilities Director[3] | 0 | 0 | 1 | 1 | 1 |
| Engineering Technician I/II/III | 1 | 1 | 1 | 1 | 1 |
| Utilities Construction Inspector | 1 | 1 | 1 | 1 | 1 |
| Senior Engineer | 1 | 1 | 1 | 1 | 1 |
| Systems Analyst | 1 | 1 | 1 | 1 | 1 |
| GIS Manager[4] | 0 | 0 | 0 | 1 | 1 |
| Plants Operation Manager[1] | 0 | 1 | 1 | 1 | 1 |
| TOTAL | 10 | 11 | 11 | 12 | 12 |

[1]Position moved from (817-100)

[2]Position reclassified

[3]Position reclassified

[4]Position moved from General Fund (555)

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Utilities Administration** | | | |
| Town Creek WWTP access road | $ 200,000 | $ - | $ - |
| **Total Capital Outlay** | **$ 200,000** | **$ -** | **$ -** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1018 of 1126

## STATEMENT OF PURPOSE
To provide the customers of Salisbury-Rowan Utilities with a sufficient supply of high quality potable water that meets all regulation standards for purity, taste, appearance, and flow adequacy at a reasonable cost to the consumer.

## DIVISIONAL PERFORMANCE GOALS
1. Continue to exceed State and Federal drinking water standards.
2. Implement procedures to enable an annual water audit.
3. Provide opportunities for staff training and development.
4. Operate newly constructed sedimentation basin bypass.
5. Bridge water distribution and water treatment through strategic position and job function changes.
6. Start construction and operate newly rehabbed filters and dewatering facility.
7. Continue to use and start to evaluate data from asset management system (Asset Essentials).

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Water Treatment Workload** | | | | |
| Number of Water Treatment FTEs | 9.5 | 10.5 | 10.5 | N/A |
| Millions of Gallons Potable Water Produced | 3,309 | 3,500 | 3,550 | N/A |
| Number of Water Quality Complaints | 48 | 55 | 60 | N/A |
| Number of Water Analyses Performed | 96,222 | 97,000 | 97,000 | N/A |
| **Water Treatment Efficiency** | | | | |
| Cost Per Million Gallons of Potable Water Produced | $569 | $507 | $525 | N/A |
| **Water Treatment Effectiveness** | | | | |
| Average Water Plant Operational Capacity | 36.3% | 38.4% | 38.9% | N/A |
| Average Daily Potable Water Turbidity (NTU) | 0.05 | 0.05 | 0.05 | 0.05 |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 413,364 | $ 419,414 | $ 431,138 | $ 424,011 | $ 424,011 |
| OVERTIME SALARIES | $ 45,811 | $ 52,500 | $ 20,000 | $ 20,000 | $ 20,000 |
| FICA TAX | $ 32,483 | $ 36,387 | $ 34,513 | $ 33,967 | $ 33,967 |
| RETIREMENT | $ 35,796 | $ 39,730 | $ 46,106 | $ 45,380 | $ 45,380 |
| 401(K) EMPLOYER CONTRIBUTION | $ 13,664 | $ 13,232 | $ 13,535 | $ 13,320 | $ 13,320 |
| HEALTH CARE | $ 87,504 | $ 108,046 | $ 100,370 | $ 93,372 | $ 93,372 |
| LIFE INSURANCE | $ 906 | $ 1,035 | $ 1,063 | $ 1,044 | $ 1,044 |
| EMP SEC INS | $ 282 | $ 2,786 | $ 2,972 | $ 2,924 | $ 2,924 |
| WORKERS COMPENSATION | $ 20,250 | $ 20,250 | $ 21,600 | $ 21,600 | $ 21,600 |
| **Personnel Total** | $ 650,061 | $ 693,380 | $ 671,297 | $ 655,618 | $ 655,618 |

148

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 3,122 | $ 4,400 | $ 5,850 | $ 5,850 | $ 5,850 |
| EXPENDABLE EQUIPMENT | $ 837 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| GAS & OIL | $ 7,533 | $ 8,740 | $ 12,114 | $ 10,729 | $ 10,729 |
| DEPARTMENT SUPPLIES | $ 1,945 | $ 5,400 | $ 24,450 | $ 8,100 | $ 8,100 |
| CHEMICALS | $ 295,610 | $ 328,000 | $ 334,000 | $ 306,722 | $ 306,722 |
| LAB SUPPLIES | $ 36,850 | $ 40,000 | $ 39,500 | $ 39,500 | $ 39,500 |
| TRAVEL | $ 490 | $ 252 | $ - | $ - | $ - |
| TELEPHONE | $ 1,270 | $ 624 | $ 648 | $ 648 | $ 648 |
| CELL PHONE STIPEND | $ - | $ - | $ 300 | $ 300 | $ 300 |
| POSTAGE | $ 1,280 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| ELECTRIC POWER | $ 469,082 | $ 518,850 | $ 623,327 | $ 564,866 | $ 564,866 |
| NATURAL GAS | $ 4,106 | $ 3,981 | $ 4,754 | $ 4,042 | $ 4,042 |
| CITY UTILITIES | $ 11,010 | $ 11,382 | $ 17,138 | $ 16,984 | $ 16,984 |
| BUILDINGS & GROUNDS | $ 7,922 | $ 2,500 | $ 26,000 | $ - | $ - |
| B/G CONTRACTED SERVICES | $ 4,047 | $ 3,888 | $ 3,924 | $ 3,924 | $ 3,924 |
| MAINT EQUIPMENT | $ 345,902 | $ 528,389 | $ 519,300 | $ 165,000 | $ 165,000 |
| MAINT RADIO | $ - | $ 5,140 | $ 5,140 | $ 5,140 | $ 5,140 |
| MAINT AUTO | $ 11,083 | $ 5,500 | $ 1,200 | $ 1,200 | $ 1,200 |
| VEHICLE DAMAGE REPAIR | $ - | $ 827 | $ - | $ - | $ - |
| TRAINING | $ 819 | $ 6,500 | $ 6,000 | $ 6,000 | $ 6,000 |
| COPIER CONTRACT EXPENSE | $ 970 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 23,067 | $ 25,374 | $ 24,436 | $ 24,436 | $ 24,436 |
| DUES & SUBSCRIPTIONS | $ 770 | $ 800 | $ 800 | $ 800 | $ 800 |
| FACILITY LICENSE FEES | $ 4,635 | $ 5,505 | $ 5,505 | $ 5,505 | $ 5,505 |
| MISCELLANEOUS EXPENSE | $ 643 | $ 540 | $ 540 | $ 540 | $ 540 |
| CONTRACTED SERVICES | $ 294,662 | $ 398,600 | $ 396,700 | $ 316,700 | $ 316,700 |
| TRANSFER - CAP RESERVE FUND | $ 49,747 | $ 41,247 | $ 58,387 | $ 58,387 | $ 58,387 |
| **Operations Total** | $ 1,577,402 | $ 1,954,939 | $ 2,118,513 | $ 1,553,873 | $ 1,553,873 |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 112,471 | $ 848,000 | $ - | $ - | $ - |
| **Capital Total** | $ 112,471 | $ 848,000 | $ - | $ - | $ - |
| **Grand Total** | $ 2,339,934 | $ 3,496,319 | $ 2,789,810 | $ 2,209,491 | $ 2,209,491 |

**PERSONNEL DETAIL**

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Water Treatment Plant (811)** | | | | | |
| Plant Operations Manager | 1 | 1 | 0 | 0 | 0 |
| Plant Operations Supervisor | 0 | 0 | 1 | 1 | 1 |
| Water Treatment Plant Operator I/II/Sr. | 6 | 5 | 6 | 6 | 6 |
| Maintenance Technician/Sr. | 1 | 1 | 1 | 1 | 1 |
| Chemist | 1 | 0 | 0 | 0 | 0 |
| Water Quality Technician | 0 | 0 | 1 | 1 | 1 |
| Distribution System Technician | 0 | 2 | 0 | 0 | 0 |
| TOTAL[1] | 9 | 9 | 9 | 9 | 9 |

[1]Positions reclassified

149

RETURN TO TABLE OF CONTENTS

## STATEMENT OF PURPOSE

To provide Salisbury-Rowan Utilities with an effective, efficient system for the distribution of potable water and the collection of wastewater through an equally effective, efficient sewer system.

## DIVISIONAL PERFORMANCE GOALS

1. Continue to increase inflow and infiltration reduction efforts by repairing and/or replacing identified wastewater lines.
2. Continue to implement preventative maintenance program and recommend rehab projects to be included in the CIP.
3. Implement a comprehensive work order system to include inventory, maintenance record keeping, and system improvements with full integration with the current GIS framework.
4. Provide opportunities for staff training and development.
5. Update and/or replace fire hydrants, valves, and meter installations that are unserviceable.
6. Provide a quick turnaround on installation of new water and sewer taps.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Distribution & Collection Workload** | | | | |
| Inch Miles of Distribution Line Maintained | 3,978 | 3,992 | 4,020 | N/A |
| Inch Miles of Collection Line Maintained | 4,445 | 4,463 | 4,480 | N/A |
| Number of Pump Stations Maintained | 8 | 8 | 8 | N/A |
| Number of Lift Stations Maintained | 34 | 34 | 34 | N/A |
| Total Water, Sewer & Irrigation Taps Installed by SRU | 146 | 150 | 150 | N/A |
| Distribution Line Failures | 105 | 120 | 120 | N/A |
| Collection Line Failures | 21 | 25 | 25 | N/A |
| Reported Complaints | 239 | 250 | 250 | N/A |
| **Distribution & Collection Efficiency** | | | | |
| Cost Per Inch Mile of Distribution Line Maintained | $501 | $554 | $550 | N/A |
| Cost Per Inch Mile of Collection Line Maintained | $378 | $494 | $500 | N/A |
| **Distribution & Collection Effectiveness** | | | | |
| Failures Per Inch Mile of Distribution Line Maintained | 0.026 | 0.030 | 0.030 | N/A |
| Incidents Per Inch Mile of Collection Line Maintained | 0.005 | 0.006 | 0.006 | N/A |

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 1,061,530 | $ 1,290,217 | $ 1,295,557 | $ 1,273,678 | $ 1,273,678 |
| OVERTIME SALARIES | $ 29,715 | $ 52,000 | $ 52,000 | $ 52,000 | $ 52,000 |
| FICA TAX | $ 78,784 | $ 102,654 | $ 103,089 | $ 101,412 | $ 101,412 |
| RETIREMENT | $ 84,984 | $ 121,042 | $ 137,719 | $ 135,484 | $ 135,484 |
| 401(K) EMPLOYER CONTRIBUTION | $ 32,393 | $ 40,256 | $ 40,426 | $ 39,773 | $ 39,773 |
| HEALTH CARE | $ 251,632 | $ 325,831 | $ 330,509 | $ 308,783 | $ 308,783 |
| LIFE INSURANCE | $ 2,276 | $ 3,176 | $ 3,187 | $ 3,133 | $ 3,133 |
| EMP SEC INS | $ 719 | $ 8,896 | $ 8,927 | $ 8,776 | $ 8,776 |
| WORKERS COMPENSATION | $ 67,500 | $ 69,750 | $ 74,400 | $ 74,400 | $ 74,400 |
| **Personnel Total** | **$ 1,609,533** | **$ 2,013,822** | **$ 2,045,814** | **$ 1,997,439** | **$ 1,997,439** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 20,171 | $ 25,540 | $ 25,540 | $ 25,540 | $ 25,540 |
| EXPENDABLE EQUIPMENT | $ 24,828 | $ 39,850 | $ 39,850 | $ 39,850 | $ 39,850 |
| MATERIALS NEW STREETS | $ 100,460 | $ 133,000 | $ 133,000 | $ 133,000 | $ 133,000 |
| GAS & OIL | $ 53,038 | $ 87,671 | $ 70,260 | $ 66,415 | $ 66,415 |
| DEPARTMENT SUPPLIES | $ 24,977 | $ 22,750 | $ 22,750 | $ 22,750 | $ 22,750 |
| METERS & METER BOXES | $ 134,020 | $ 176,500 | $ 176,500 | $ 176,500 | $ 176,500 |
| HOSE AND FITTINGS | $ 137,787 | $ 142,750 | $ 142,750 | $ 142,750 | $ 142,750 |
| TRAVEL | $ 230 | $ 8,000 | $ 8,000 | $ 8,000 | $ 8,000 |
| TELEPHONE | $ 3,314 | $ 1,728 | $ 1,944 | $ 1,944 | $ 1,944 |
| CELL PHONE STIPEND | $ - | $ - | $ 300 | $ 300 | $ 300 |
| WIRELESS AIR CARDS | $ 722 | $ 928 | $ 928 | $ 928 | $ 928 |
| POSTAGE | $ 186 | $ 250 | $ 250 | $ 250 | $ 250 |
| ELECTRIC POWER | $ 10,509 | $ 11,052 | $ 12,864 | $ 11,681 | $ 11,681 |
| NATURAL GAS | $ 1,336 | $ 1,470 | $ 1,964 | $ 1,671 | $ 1,671 |
| CITY UTILITIES | $ 7,598 | $ 7,614 | $ 7,969 | $ 7,869 | $ 7,869 |
| BUILDINGS & GROUNDS | $ 1,491 | $ 4,000 | $ 51,800 | $ 4,000 | $ 4,000 |
| B/G CONTRACTED SERVICES | $ 9,283 | $ 8,399 | $ 8,442 | $ 8,442 | $ 8,442 |
| MAINT EQUIPMENT | $ 55,616 | $ 78,400 | $ 67,400 | $ 67,400 | $ 67,400 |
| MAINT RADIO | $ 528 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| MAINT CMPT SOFTWARE | $ 7,900 | $ 10,400 | $ 16,200 | $ 16,200 | $ 16,200 |
| MAINT FIRE HYDRANTS | $ 26,810 | $ 25,000 | $ 25,000 | $ 25,000 | $ 25,000 |
| MAINT AUTO | $ 42,342 | $ 49,800 | $ 41,800 | $ 41,800 | $ 41,800 |
| VEHICLE DAMAGE REPAIR | $ 743 | $ 1,214 | $ - | $ - | $ - |
| WATER LINE REPAIRS | $ 162,456 | $ 1,110,451 | $ 500,000 | $ 400,000 | $ 400,000 |
| SEWER LINE REPAIRS | $ 74,614 | $ 1,400,000 | $ 1,170,000 | $ 920,000 | $ 920,000 |
| TRAINING | $ 6,863 | $ 10,540 | $ 10,540 | $ 10,540 | $ 10,540 |
| COPIER CONTRACT EXPENSE | $ 3,491 | $ 3,000 | $ 3,500 | $ 3,500 | $ 3,500 |
| INSURANCE PREMIUMS | $ 10,221 | $ 11,704 | $ 11,280 | $ 11,280 | $ 11,280 |
| INSURANCE CLAIMS | $ 9,725 | $ 1,003 | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 2,884 | $ 3,210 | $ 3,210 | $ 3,210 | $ 3,210 |
| MISCELLANEOUS EXPENSE | $ 5,790 | $ 11,500 | $ 11,500 | $ 11,500 | $ 11,500 |
| CONTRACTED SERVICES | $ 359,843 | $ 524,069 | $ 560,985 | $ 540,985 | $ 540,985 |
| TRANSFER - CAP RESERVE FUND | $ 191,941 | $ 137,983 | $ 193,071 | $ 193,071 | $ 193,071 |
| TRANSFER - CAPITAL PROJECT FUND | $ - | $ 1,500,000 | $ 1,500,000 | $ 1,380,000 | $ 1,380,000 |
| **Operations Total** | **$ 1,491,718** | **$ 5,552,776** | **$ 4,822,597** | **$ 4,279,376** | **$ 4,279,376** |
| | | | | | |
| **Capital** | | | | | |
| WATER LINE EXTENSION | $ 53,208 | $ 150,000 | $ 150,000 | $ 150,000 | $ 150,000 |
| SEWER LINE EXTENSION | $ - | $ 150,000 | $ 150,000 | $ 150,000 | $ 150,000 |
| **Capital Total** | **$ 53,208** | **$ 300,000** | **$ 300,000** | **$ 300,000** | **$ 300,000** |
| | | | | | |
| **Grand Total** | **$ 3,154,459** | **$ 7,866,598** | **$ 7,168,411** | **$ 6,576,815** | **$ 6,576,815** |

RETURN TO TABLE OF CONTENTS

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Utilities Systems Manager | 1 | 1 | 1 | 1 | 1 |
| Assistant Systems Manager[4] | 1 | 1 | 0 | 0 | 0 |
| Warehouse Technician[4] | 0 | 0 | 1 | 1 | 1 |
| Senior Office Assistant | 1 | 1 | 1 | 1 | 1 |
| **Distribution Maint. & Const. (850)** | | | | | |
| Assistant Systems Manager[5] | 1 | 1 | 0 | 0 | 0 |
| Service Distribution Manager[5] | 0 | 0 | 1 | 1 | 1 |
| Maintenance Supervisor | 2 | 2 | 2 | 2 | 2 |
| Maintenance Worker I/II/III/Sr. | 5 | 5 | 5 | 5 | 5 |
| Utilities Locator | 1 | 1 | 1 | 1 | 1 |
| Backflow Coordinator[1] | 0 | 1 | 1 | 1 | 1 |
| **Preventive Maintenance (854)** | | | | | |
| Maintenance Supervisor[2] | 1 | 0 | 0 | 0 | 0 |
| Preventive Maintenance Manager | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker I/II/III/Sr.[2] | 7 | 8 | 8 | 8 | 8 |
| **Asphalt Maintenance (858)** | | | | | |
| Crew Leader | 1 | 1 | 1 | 1 | 1 |
| Equipment Operator[3] | 2 | 0 | 0 | 0 | 0 |
| Maintenance Worker I/II/III/Sr.[3] | 1 | 3 | 3 | 3 | 3 |
| **Utilities Construction (859)** | | | | | |
| Construction Foreman | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker | 4 | 4 | 4 | 4 | 4 |
| TOTAL | 30 | 31 | 31 | 31 | 31 |

[1]Position moved from (819-855)

[2]Position reclassified

[3]Position reclassified

[4]Position reclassified

[5]Position reclassified

## CAPITAL OUTLAY

| W/S Maint/Construction-Utility (859) | Requested FY 20-21 | | Mgr Recommends FY 20-21 | | Adopted FY 20-21 | |
|---|---|---|---|---|---|---|
| Sewer line extension Salisbury/Rowan County | $ | 150,000 | $ | 150,000 | $ | 150,000 |
| Water line extension Salisbury/Rowan County | | 150,000 | | 150,000 | | 150,000 |
| **Total Capital Outlay** | **$** | **300,000** | **$** | **300,000** | **$** | **300,000** |

152

## STATEMENT OF PURPOSE

To operate the Salisbury-Rowan Utilities water and wastewater laboratories, effectively implement the City's industrial pretreatment and Fats, Oils, and Grease (FOG) programs, manage the general stormwater permits for the wastewater treatment plants, and provide technical support to the utility ensuring regulatory compliance.

## DIVISIONAL PERFORMANCE GOALS

1. Continue implementation of the Pretreatment and Fats, Oils and Grease (FOG) programs.
2. Increase FOG public education efforts through brochures, newsletter, tours, and presentations.
3. Ensure quality and compliance with Water and Wastewater Laboratories state and federal requirements.
4. Provide opportunities for staff training and development.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Environmental Services Workload** | | | | |
| Lab-Number of tests that wastewater lab is certified to perform | 11 | 11 | 12 | 12 |
| Lab-Number of Wastewater Analyses Performed-Estimate | 5,700 | 5,700 | 5,800 | N/A |
| Pretreatment - Number of Permitted Industries (SIUs and Locals) | 10 | 10 | 10 | N/A |
| PT- Number of Inspections completed | 11 | 10 | 10 | N/A |
| PT- Surcharge | $258,301 | $200,000 | $200,000 | N/A |
| PT-Number of NOVs issued | 8 | 7 | 7 | N/A |
| PT- Amount of Penalties issued | $8,001.96 | $500 | $500 | N/A |
| FOG - Number of regulated Food Service Establishments (FSEs) | 325 | 330 | 320 | N/A |
| FOG- Number of Inspections completed | 444 | 450 | 420 | N/A |
| FOG- Number of NOVs issued | 11 | 7 | 7 | N/A |
| FOG- Amount of penalties issued | $2,173.64 | $250 | $250 | N/A |

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 388,749 | $ 366,601 | $ 376,781 | $ 370,003 | $ 370,003 |
| OVERTIME SALARIES | $ 126 | $ 500 | $ 500 | $ 500 | $ 500 |
| FICA TAX | $ 28,799 | $ 28,081 | $ 28,863 | $ 28,343 | $ 28,343 |
| RETIREMENT | $ 30,263 | $ 33,111 | $ 38,557 | $ 37,867 | $ 37,867 |
| 401(K) EMPLOYER CONTRIBUTION | $ 11,547 | $ 11,014 | $ 11,317 | $ 11,116 | $ 11,116 |
| HEALTH CARE | $ 64,376 | $ 74,596 | $ 76,431 | $ 71,238 | $ 71,238 |
| LIFE INSURANCE | $ 817 | $ 908 | $ 934 | $ 915 | $ 915 |
| EMP SEC INS | $ 240 | $ 2,544 | $ 2,611 | $ 2,563 | $ 2,563 |
| WORKERS COMPENSATION | $ 15,750 | $ 15,750 | $ 16,800 | $ 16,800 | $ 16,800 |
| **Personnel Total** | **$ 540,666** | **$ 533,105** | **$ 552,794** | **$ 539,345** | **$ 539,345** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1024 of 1126

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 2,005 | $ 2,800 | $ 2,800 | $ 2,800 | $ 2,800 |
| GAS & OIL | $ 1,551 | $ 1,855 | $ 2,430 | $ 2,109 | $ 2,109 |
| DEPARTMENT SUPPLIES | $ 9,997 | $ 17,000 | $ 8,250 | $ 8,250 | $ 8,250 |
| LAB SUPPLIES | $ 13,623 | $ 25,150 | $ 29,100 | $ 29,100 | $ 29,100 |
| TRAVEL | $ - | $ 2,200 | $ 3,300 | $ 3,300 | $ 3,300 |
| TELEPHONE | $ 374 | $ 216 | $ 324 | $ 324 | $ 324 |
| WIRELESS AIR CARDS | $ 1,648 | $ 960 | $ 960 | $ 960 | $ 960 |
| POSTAGE | $ 846 | $ 750 | $ 750 | $ 750 | $ 750 |
| MAINT INSTRUMENTS | $ 2,006 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 |
| MAINT AUTO | $ 242 | $ 700 | $ 700 | $ 700 | $ 700 |
| TRAINING | $ 1,528 | $ 4,355 | $ 4,565 | $ 4,565 | $ 4,565 |
| INSURANCE PREMIUMS | $ 417 | $ 458 | $ 437 | $ 437 | $ 437 |
| DUES & SUBSCRIPTIONS | $ 390 | $ 540 | $ 610 | $ 610 | $ 610 |
| FACILITY LICENSE FEES | $ 1,350 | $ 1,750 | $ 1,750 | $ 1,750 | $ 1,750 |
| MISCELLANEOUS EXPENSE | $ 405 | $ 2,300 | $ 2,300 | $ 2,300 | $ 2,300 |
| CONTRACTED SERVICES | $ 20,021 | $ 26,360 | $ 35,010 | $ 35,010 | $ 35,010 |
| TRANSFER - CAP RESERVE FUND | $ 4,600 | $ 2,100 | $ 1,050 | $ 1,050 | $ 1,050 |
| **Operations Total** | **$ 61,004** | **$ 93,494** | **$ 98,336** | **$ 98,015** | **98,015** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 9,147 | $ - | $ - | $ - | $ - |
| **Capital Total** | **$ 9,147** | **$ -** | **$ -** | **$ -** | **-** |
| | | | | | |
| **Grand Total** | **$ 610,817** | **$ 626,599** | **$ 651,130** | **$ 637,360** | **637,360** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Environmental Services Manager | 1 | 1 | 1 | 1 | 1 |
| Laboratory Services Supervisor | 1 | 1 | 1 | 1 | 1 |
| Laboratory Analyst[1] | 1 | 2 | 2 | 2 | 2 |
| Chemist[1] | 1 | 0 | 0 | 0 | 0 |
| FOG Program Coordinator | 1 | 1 | 1 | 1 | 1 |
| Regulatory Compliance Technician | 1 | 1 | 1 | 1 | 1 |
| Pretreatment Coordinator | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 7 | 7 | 7 | 7 | 7 |

[1]Position reclassified

154

## STATEMENT OF PURPOSE
To provide Salisbury-Rowan Utilities with a system capable of treating domestic and industrial wastewater generated by its customers using methods that satisfy all regulatory standards and requirements.

## DIVISIONAL PERFORMANCE GOALS
1. Improve recruitment and retention efforts and provide opportunities for staff training and development.
2. Break ground for treatment plant improvements, specifically preliminary treatment, RAS and WAS pumping and flow equalization.
3. Continue to update existing lift stations and eliminate stations where feasible.
4. Continue to use and start to evaluate data from asset management system (Asset Essentials).

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Wastewater Treatment Workload** | | | | |
| Number of Wastewater Treatment FTEs | 31 | 30 | 30 | N/A |
| Millions of Gallons Wastewater Treated | 3,939 | 2,650 | 2,700 | N/A |
| Tons of Dry Bio-Solids Land-Applied | 1,914 | 1,303 | 1,300 | N/A |
| **Wastewater Treatment Efficiency** | | | | |
| Cost Per Million Gallons of Wastewater Treated | $822 | $1,374 | $1,400 | N/A |
| **Wastewater Treatment Effectiveness** | | | | |
| Average Wastewater Plant Operational Capacity | 86% | 58% | 59% | N/A |
| Average Daily Wastewater Effluent Turbidity | 14.3 | 15.0 | 15.0 | 12.0 |
| Gallons of Wastewater Returned Per Potable Gallons | 1.2 | 0.8 | 0.8 | N/A |



155

# BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 1,040,782 | $ 1,170,720 | $ 1,201,988 | $ 1,182,137 | $ 1,182,137 |
| OVERTIME SALARIES | $ 96,948 | $ 58,181 | $ 58,000 | $ 58,000 | $ 58,000 |
| FICA TAX | $ 82,607 | $ 94,016 | $ 96,387 | $ 94,870 | $ 94,870 |
| RETIREMENT | $ 88,500 | $ 111,036 | $ 128,771 | $ 126,744 | $ 126,744 |
| 401(K) EMPLOYER CONTRIBUTION | $ 33,739 | $ 36,883 | $ 37,798 | $ 37,204 | $ 37,204 |
| HEALTH CARE | $ 216,205 | $ 249,236 | $ 263,395 | $ 245,470 | $ 245,470 |
| LIFE INSURANCE | $ 2,177 | $ 2,916 | $ 2,961 | $ 2,914 | $ 2,914 |
| EMP SEC INS | $ 684 | $ 8,127 | $ 8,296 | $ 8,156 | $ 8,156 |
| WORKERS COMPENSATION | $ 56,250 | $ 54,000 | $ 57,600 | $ 57,600 | $ 57,600 |
| **Personnel Total** | **$ 1,617,892** | **$ 1,785,115** | **$ 1,855,196** | **$ 1,813,095** | **$ 1,813,095** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 11,060 | $ 14,750 | $ 16,700 | $ 16,700 | $ 16,700 |
| EXPENDABLE EQUIPMENT | $ 8,756 | $ 15,000 | $ 15,000 | $ 15,000 | $ 15,000 |
| GAS & OIL | $ 45,572 | $ 52,305 | $ 65,737 | $ 59,655 | $ 59,655 |
| DEPARTMENT SUPPLIES | $ 28,812 | $ 28,000 | $ 58,630 | $ 36,100 | $ 36,100 |
| CHEMICALS | $ 260,766 | $ 324,500 | $ 325,750 | $ 325,750 | $ 325,750 |
| TRAVEL | $ - | $ 1,250 | $ 1,500 | $ 1,500 | $ 1,500 |
| TELEPHONE | $ 3,515 | $ 1,404 | $ 1,296 | $ 1,296 | $ 1,296 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,524 | $ 1,524 | $ 1,524 |
| WIRELESS AIR CARDS | $ 3,259 | $ 4,516 | $ 2,880 | $ 2,880 | $ 2,880 |
| POSTAGE | $ 117 | $ 600 | $ 500 | $ 500 | $ 500 |
| ELECTRIC POWER | $ 757,431 | $ 836,797 | $ 934,329 | $ 845,812 | $ 845,812 |
| CITY UTILITIES | $ 261,649 | $ 292,948 | $ 271,854 | $ 263,219 | $ 263,219 |
| BUILDINGS & GROUNDS | $ 10,140 | $ 41,500 | $ 114,850 | $ - | $ - |
| B/G CONTRACTED SERVICES | $ 19,785 | $ 16,632 | $ 16,778 | $ 16,778 | $ 16,778 |
| MAINT EQUIPMENT | $ 639,201 | $ 672,700 | $ 2,640,923 | $ 640,423 | $ 640,423 |
| MAINT RADIO | $ 4,669 | $ 19,320 | $ 19,320 | $ 19,320 | $ 19,320 |
| MAINT CMPT SOFTWARE | $ 29,087 | $ 33,173 | $ 35,519 | $ 35,519 | $ 35,519 |
| MAINT INSTRUMENTS | $ 16,599 | $ 6,370 | $ 18,945 | $ 18,945 | $ 18,945 |
| MAINT AUTO | $ 16,695 | $ 12,288 | $ 5,500 | $ 5,500 | $ 5,500 |
| VEHICLE DAMAGE REPAIR | $ 8,382 | $ 165 | $ - | $ - | $ - |
| TRAINING | $ 12,576 | $ 22,800 | $ 24,900 | $ 24,900 | $ 24,900 |
| COPIER CONTRACT EXPENSE | $ 1,542 | $ 2,200 | $ 2,000 | $ 2,000 | $ 2,000 |
| INSURANCE PREMIUMS | $ 41,505 | $ 44,086 | $ 41,276 | $ 41,276 | $ 41,276 |
| INSURANCE CLAIMS | $ 1,635 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 1,660 | $ 2,665 | $ 2,780 | $ 2,780 | $ 2,780 |
| FACILITY LICENSE FEES | $ 4,850 | $ 4,910 | $ 4,910 | $ 4,910 | $ 4,910 |
| MISCELLANEOUS EXPENSE | $ 5,982 | $ 1,000 | $ 500 | $ 500 | $ 500 |
| CONTRACTED SERVICES | $ 222,960 | $ 231,824 | $ 238,495 | $ 233,695 | $ 233,695 |
| TRANSFER - CAP RESERVE FUND | $ 199,792 | $ 196,393 | $ 228,322 | $ 228,322 | $ 228,322 |
| **Operations Total** | **$ 2,617,998** | **$ 2,880,096** | **$ 5,090,718** | **$ 2,844,804** | **$ 2,844,804** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 2,099,528 | $ - | $ - | $ - |
| **Capital Total** | **$ -** | **$ 2,099,528** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 4,235,889** | **$ 6,764,739** | **$ 6,945,914** | **$ 4,657,899** | **$ 4,657,899** |

156

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| **Administration (100)** | | | | | |
| Plant Operations Manager[2] | 1 | 0 | 0 | 0 | 0 |
| Wastewater Operations Supervisor[6] | 1 | 1 | 0 | 0 | 0 |
| Wastewater Treatment Plant Supervisor[6] | 0 | 0 | 1 | 1 | 1 |
| Wastewater Maintenance Supervisor[1] | 0 | 1 | 1 | 1 | 1 |
| **Town Creek WWTP (901)** | | | | | |
| Maintenance Technician/Sr.[3] | 0 | 2 | 2 | 2 | 2 |
| Lead Wastewater Treatment Plant Operator | 1 | 1 | 1 | 1 | 1 |
| Senior Wastewater Plant Operator[7] | 1 | 1 | 0 | 0 | 0 |
| Wastewater Plant Operator | 4 | 4 | 4 | 4 | 4 |
| Utility Maintenance Coordinator[5] | 0 | 1 | 1 | 1 | 1 |
| **Grant Creek WWTP (902)** | | | | | |
| Maintenance Technician/Sr.[3] | 0 | 4 | 4 | 4 | 4 |
| Lead Wastewater Treatment Plant Operator | 1 | 1 | 1 | 1 | 1 |
| Senior Wastewater Plant Operator | 1 | 1 | 1 | 1 | 1 |
| Wastewater Plant Operator[4] | 3 | 4 | 4 | 4 | 4 |
| **Residuals Management (903)** | | | | | |
| Residuals Operator/Sr.[4] | 2 | 0 | 0 | 0 | 0 |
| **SCADA (905)** | | | | | |
| SCADA Technician[8] | 1 | 1 | 0 | 0 | 0 |
| Senior Instrumentation & Controls Technician[8] | 0 | 0 | 1 | 1 | 1 |
| Instrumentation & Controls Technician[7] | 0 | 0 | 1 | 1 | 1 |
| **Lift Station (906)** | | | | | |
| Maintenance Technician/Sr.[3,5] | 8 | 1 | 2 | 2 | 2 |
| Utilities Systems Supervisor[1] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 25 | 24 | 24 | 24 | 24 |

[1]Position reclassified and moved to (100)
[2]Position moved to (721-100)
[3]Position reclassified and moved to (901)
[4]Position reclassified and moved to (902)
[5]Position reclassified and moved to (901)
[6]Position reclassified
[7]Position reclassified and moved to (905)
[8]Position reclassified

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1028 of 1126

## STATEMENT OF PURPOSE
To efficiently and effectively maintain and read utility meters with a high level of customer service.

## DIVISIONAL PERFORMANCE GOALS
1. Continue to maintain and improve the comprehensive backflow prevention program.
2. Assist customers with high bill complaints by identifying the causes and finding resolutions.
3. Implement procedures to enable an annual water audit.
4. Work closely and cooperatively with Finance and Customer Service staff in order to provide outstanding customer service.
5. Work with other city departments in identifying and implementing a municipal work order system with real-time data and asset management capability.
6. Provide opportunities for staff training and development.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** |  |  |  |  |
| Meter Readings Per Fiscal Year | 267,204 | 268,000 | 269,000 | N/A |
| **Efficiency** |  |  |  |  |
| Cost Per 100 Meter Readings | $294 | $267 | $267 | N/A |
| **Effectiveness** |  |  |  |  |
| Percent of Meters Misread | 0.0001% | 0.0001% | 0.0001% | 0.0000% |

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| REGULAR SALARIES | $ 284,432 | $ 278,645 | $ 287,453 | $ 282,328 | $ 282,328 |
| OVERTIME SALARIES | $ 8,970 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| FICA TAX | $ 20,455 | $ 22,082 | $ 22,755 | $ 22,363 | $ 22,363 |
| RETIREMENT | $ 22,850 | $ 26,036 | $ 30,402 | $ 29,876 | $ 29,876 |
| 401(K) EMPLOYER CONTRIBUTION | $ 8,715 | $ 8,660 | $ 8,924 | $ 8,770 | $ 8,770 |
| HEALTH CARE | $ 75,415 | $ 72,791 | $ 76,431 | $ 71,238 | $ 71,238 |
| LIFE INSURANCE | $ 591 | $ 683 | $ 706 | $ 693 | $ 693 |
| EMP SEC INS | $ 193 | $ 1,914 | $ 1,976 | $ 1,938 | $ 1,938 |
| WORKERS COMPENSATION | $ 18,000 | $ 15,750 | $ 16,800 | $ 16,800 | $ 16,800 |
| **Personnel Total** | $ 439,621 | $ 436,561 | $ 455,447 | $ 444,006 | $ 444,006 |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 2,653 | $ 3,880 | $ 3,880 | $ 3,880 | $ 3,880 |
| GAS & OIL | $ 11,777 | $ 13,638 | $ 15,854 | $ 13,717 | $ 13,717 |
| DEPARTMENT SUPPLIES | $ 1,843 | $ 2,500 | $ 2,500 | $ 2,500 | $ 2,500 |
| METERS & METER BOXES | $ 4,318 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| HOSE AND FITTINGS | $ - | $ 100 | $ 100 | $ 100 | $ 100 |
| TRAVEL | $ - | $ 1,100 | $ 1,100 | $ 1,100 | $ 1,100 |
| TELEPHONE | $ 4,549 | $ 1,140 | $ 1,296 | $ 1,296 | $ 1,296 |
| POSTAGE | $ 70 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| CITY UTILITIES | $ 460 | $ 463 | $ 452 | $ 775 | $ 775 |
| MAINT EQUIPMENT | $ 37,967 | $ 15,840 | $ 15,840 | $ 15,840 | $ 15,840 |
| MAINT RADIO | $ - | $ 500 | $ 500 | $ 500 | $ 500 |
| MAINT CMPT SOFTWARE | $ 215,557 | $ 207,990 | $ 219,761 | $ 219,761 | $ 219,761 |
| MAINT AUTO | $ 7,624 | $ 2,750 | $ 2,750 | $ 2,750 | $ 2,750 |
| VEHICLE DAMAGE REPAIR | $ 175 | $ - | $ - | $ - | $ - |
| TRAINING | $ 1,275 | $ 1,200 | $ 1,200 | $ 1,200 | $ 1,200 |
| COPIER CONTRACT EXPENSE | $ - | $ 200 | $ - | $ - | $ - |
| INSURANCE PREMIUMS | $ 1,630 | $ 2,488 | $ 2,654 | $ 2,654 | $ 2,654 |
| DUES & SUBSCRIPTIONS | $ - | $ 1,535 | $ 1,535 | $ 1,535 | $ 1,535 |
| MISCELLANEOUS EXPENSE | $ 1,639 | $ 1,800 | $ 1,800 | $ 1,800 | $ 1,800 |
| TRANSFER - CAP RESERVE FUND | $ 10,608 | $ 15,074 | $ 12,216 | $ 12,216 | $ 12,216 |
| **Operations Total** | $ 302,144 | $ 280,198 | $ 291,438 | $ 289,624 | $ 289,624 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 741,765 | $ 716,759 | $ 746,885 | $ 733,630 | $ 733,630 |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommend FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Sr. Meter Mechanic[4] | 1 | 1 | 0 | 0 | 0 |
| Sr. AMI Technician[4] | 0 | 0 | 1 | 1 | 1 |
| Office Assistant[3] | 0 | 0 | 0 | 0 | 0 |
| Utilities Technician[3] | 1 | 1 | 1 | 1 | 1 |
| Meter Services Supervisor[1] | 1 | 1 | 0 | 0 | 0 |
| AMI Supervisor[1] | 0 | 0 | 1 | 1 | 1 |
| Backflow Coordinator[2] | 1 | 0 | 0 | 0 | 0 |
| AMI Technician[5] | 0 | 0 | 4 | 4 | 4 |
| Meter Reader (Sr.)/Technician[5] | 4 | 4 | 0 | 0 | 0 |
| TOTAL | 8 | 7 | 7 | 7 | 7 |

[1] Position reclassified

[2] Position moved to (813-850)

[3] Position reclassified

[4] Position reclassified

[5] Positions reclassified

159

## STATEMENT OF PURPOSE

To provide for principal and interest payments on outstanding Water and Sewer Fund debt.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| BOND PRINCIPAL | $ - | $ 2,107,252 | $ 2,188,586 | $ 2,612,586 | $ 2,612,586 |
| STATE LOANS-CWB PRINCIPAL | $ - | $ 610,000 | $ - | $ - | $ - |
| BOND INTEREST EXPENSE | $ 817,444 | $ 753,828 | $ 674,721 | $ 1,804,975 | $ 1,804,975 |
| STATE LOANS-CWB INTEREST | $ 29,069 | $ 15,860 | $ - | $ - | $ - |
| LEASE PURCHASE PRINCIPAL | $ - | $ 129,240 | $ 129,240 | $ 129,240 | $ 129,240 |
| LEASE PURCHASE INTEREST EXP | $ 11,311 | $ 10,298 | $ 7,897 | $ 7,897 | $ 7,897 |
| DEBT PRINCIPAL PYMTS ON BEHALF | $ - | $ 239,490 | $ 219,490 | $ 219,490 | $ 219,490 |
| DEBT INTEREST PYMTS ON BEHALF | $ 40,972 | $ 34,104 | $ 27,312 | $ 27,312 | $ 27,312 |
| **Operations Total** | $ 898,797 | $ 3,900,072 | $ 3,247,246 | $ 4,801,500 | $ 4,801,500 |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 898,797 | $ 3,900,072 | $ 3,247,246 | $ 4,801,500 | $ 4,801,500 |







161

**CITY OF SALISBURY, NORTH CAROLINA**

**WATER AND SEWER CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

|  | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| REVENUES: |  |  |  |
| Non Operating Revenues: |  |  |  |
| Interest earned on investments | $ 41,833 | $ 28,218 | $ 12,500 |
| Total miscellaneous | $ 41,833 | $ 28,218 | $ 12,500 |
|  |  |  |  |
| OTHER FINANCING SOURCES: |  |  |  |
| Operating transfer from Water and Sewer Fund | $ 480,083 | $ 414,992 | $ 509,212 |
| Total other financing sources | $ 480,083 | $ 414,992 | $ 509,212 |
|  |  |  |  |
| Total revenues and other financing sources | $ 521,916 | $ 443,210 | $ 521,712 |

162

**Water and Sewer Capital Reserve**

## STATEMENT OF PURPOSE

The Water and Sewer Capital Reserve funds replacement cost of Water and Sewer Utility vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| EQUIPMENT REPLACEMENT RESERVE | $ - | $ 160,322 | $ - | $ 94,483 | $ 94,483 |
| **Operations Total** | $ - | $ 160,322 | $ - | $ 94,483 | $ 94,483 |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 883 | $ 196,200 | $ 581,959 | $ 326,380 | $ 326,380 |
| C O COMPUTER EQUIPMENT | $ 8,703 | $ 90,470 | $ 100,849 | $ 100,849 | $ 100,849 |
| **Capital Total** | $ 9,586 | $ 286,670 | $ 682,808 | $ 427,229 | $ 427,229 |
| | | | | | |
| **Grand Total** | $ 9,586 | $ 446,992 | $ 682,808 | $ 521,712 | $ 521,712 |

163

RETURN TO TABLE OF CONTENTS

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| **Administration** | | | |
| Computer Equipment Replacement | $ 14,935 | $ 14,935 | $ 14,935 |
| Replace Telephone System | 19,600 | 19,600 | 19,600 |
| Replace Access Points | 4,264 | 4,264 | 4,264 |
| **Total Capital Outlay** | **$ 38,799** | **$ 38,799** | **$ 38,799** |
| **Plant Operations - Water Treatment** | | | |
| Computer Equipment Replacement | $ 12,000 | $ 12,000 | $ 12,000 |
| Replace PO10405 w/ F150 Ext Cab 4x4 | 29,791 | 29,791 | 29,791 |
| **Total Capital Outlay** | **$ 41,791** | **$ 41,791** | **$ 41,791** |
| **Systems Maintenance** | | | |
| Computer Equipment Replacement | $ 11,600 | $ 11,600 | $ 11,600 |
| Replace SM19721 w/ F550 Flatbed Dump | 88,604 | - | - |
| Replace SM10515 w/ like F550 Sewer Jet Truck | 161,304 | - | - |
| Replace SM38701 w/ 5 Ton Tilt Bed Utility | 5,671 | - | - |
| **Total Capital Outlay** | **$ 267,179** | **$ 11,600** | **$ 11,600** |
| **Environmental Services** | | | |
| Computer Equipment Replacement | $ 4,250 | $ 4,250 | $ 4,250 |
| **Total Capital Outlay** | **$ 4,250** | **$ 4,250** | **$ 4,250** |
| **Plant Operations - Wastewater Treatment** | | | |
| Computer Equipment Replacement | $ 15,400 | $ 15,400 | $ 15,400 |
| ADD F150 Ext Cab 4x4 for New I&C Tech | 35,791 | 35,791 | 35,791 |
| Replace PO10510 w/ F250 Ext Cab w/ Serv. Body | 75,854 | 75,854 | 75,854 |
| Replace PO10706 w/ like K350 | 77,054 | 77,054 | 77,054 |
| Replace PO10404 w/ like F350 | 81,086 | 81,086 | 81,086 |
| **Total Capital Outlay** | **$ 285,185** | **$ 285,185** | **$ 285,185** |
| **Meter Services** | | | |
| Computer Equipment Replacement | $ 18,800 | $ 18,800 | $ 18,800 |
| Replace MS11007 w/ like Ford Escape Hybrid | 26,804 | 26,804 | 26,804 |
| **Total Capital Outlay** | **$ 45,604** | **$ 45,604** | **$ 45,604** |



165

RETURN TO TABLE OF CONTENTS

**CITY OF SALISBURY, NORTH CAROLINA**

**TRANSIT FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

|  | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| OPERATING REVENUES: | | | |
| Charges for services | $ 63,841 | $ 52,926 | $ 67,000 |
| Other operating revenues | 11,939 | 12,906 | 12,573 |
| Total operating revenues | $ 75,780 | $ 65,832 | $ 79,573 |
| | | | |
| NONOPERATING REVENUES: | | | |
| Restricted Intergovernmental | $ 739,998 | $ 727,850 | $ 805,972 |
| Miscellaneous Federal Grants | - | - | 358,389 |
| Interest earned on investments | 11,782 | 5,678 | 2,000 |
| Total nonoperating revenues | $ 751,780 | $ 733,528 | $ 1,166,361 |
| | | | |
| OTHER FINANCING SOURCES: | | | |
| Operating transfer from General Fund | $ 467,822 | $ 673,678 | $ 241,611 |
| Total other financing sources | $ 467,822 | $ 673,678 | $ 241,611 |
| | | | |
| Total revenues and other financing sources | $ 1,295,382 | $ 1,473,038 | $ 1,487,545 |



166

**CITY OF SALISBURY**
**FY 2020-2021 BUDGET SUMMARY**
**TRANSIT FUND**

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| REVENUE | $ 1,295,383 | $ 1,554,723 | $ 1,928,772 | $ 1,487,545 | $ 1,487,545 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 440,673 | $ 477,886 | $ 495,405 | $ 461,273 | $ 461,273 |
| OVERTIME SALARIES | $ 8,573 | $ 8,681 | $ 8,600 | $ 8,600 | $ 8,600 |
| PART TIME SALARIES | $ 45,399 | $ 41,580 | $ 77,272 | $ 94,342 | $ 94,342 |
| FICA TAX | $ 35,690 | $ 40,324 | $ 44,466 | $ 43,162 | $ 43,162 |
| RETIREMENT | $ 34,724 | $ 45,147 | $ 51,510 | $ 48,021 | $ 48,021 |
| 401(K) EMPLOYER CONTRIBUTION | $ 12,428 | $ 15,017 | $ 15,121 | $ 14,096 | $ 14,096 |
| PENSION EXPENSE - LGERS | $ 12,526 | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 103,505 | $ 120,087 | $ 128,254 | $ 106,740 | $ 106,740 |
| LIFE INSURANCE | $ 977 | $ 1,218 | $ 1,228 | $ 1,143 | $ 1,143 |
| EMP SEC INS | $ 304 | $ 3,620 | $ 3,977 | $ 3,859 | $ 3,859 |
| WORKERS COMPENSATION | $ 31,500 | $ 33,750 | $ 36,000 | $ 33,600 | $ 33,600 |
| **Personnel Total** | **$ 726,300** | **$ 787,310** | **$ 861,833** | **$ 814,836** | **$ 814,836** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 822 | $ 2,101 | $ 2,101 | $ 2,101 | $ 2,101 |
| UNIFORMS | $ 2,312 | $ 4,675 | $ 5,575 | $ 5,575 | $ 5,575 |
| EXPENDABLE EQUIPMENT | $ 511 | $ 604 | $ 15,000 | $ 1,230 | $ 1,230 |
| GAS & OIL | $ 100,309 | $ 113,040 | $ 175,338 | $ 126,342 | $ 126,342 |
| TIRES & TUBES | $ 6,995 | $ 10,000 | $ 13,330 | $ 5,137 | $ 5,137 |
| PARTS | $ 113,394 | $ 90,000 | $ 90,000 | $ 60,000 | $ 60,000 |
| VEHICLE CLEANING SUP | $ 230 | $ 515 | $ 515 | $ 515 | $ 515 |
| DEPARTMENT SUPPLIES | $ 2,114 | $ 2,351 | $ 2,351 | $ 2,351 | $ 2,351 |
| COMMUNICATION EQUIPMT | $ 1,091 | $ 3,174 | $ 3,000 | $ 3,000 | $ 3,000 |
| COMPUTER SUPPLIES | $ 171 | $ 277 | $ 1,782 | $ 1,782 | $ 1,782 |
| TRAVEL | $ - | $ 383 | $ 380 | $ 380 | $ 380 |
| TRAVEL SUBSISTENCE | $ 818 | $ 824 | $ 824 | $ 824 | $ 824 |
| TELEPHONE | $ 459 | $ 301 | $ 300 | $ 300 | $ 300 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,044 | $ 1,044 | $ 1,044 |
| POSTAGE | $ 120 | $ 300 | $ 300 | $ 300 | $ 300 |
| ELECTRIC POWER | $ 4,803 | $ 5,087 | $ 5,484 | $ 4,856 | $ 4,856 |
| NATURAL GAS | $ 6,374 | $ 6,609 | $ 7,017 | $ 6,012 | $ 6,012 |
| CITY UTILITIES | $ 1,066 | $ 792 | $ 1,321 | $ 1,322 | $ 1,322 |
| PRINTING | $ 2,072 | $ 5,055 | $ 4,000 | $ 4,000 | $ 4,000 |
| BUILDINGS & GROUNDS | $ 1,867 | $ 4,746 | $ 4,746 | $ 4,746 | $ 4,746 |
| B/G CONTRACTED SERVICES | $ 5,483 | $ 5,611 | $ 5,693 | $ 5,693 | $ 5,693 |
| MAINT EQUIPMENT | $ 7,571 | $ 9,000 | $ 12,550 | $ 12,550 | $ 12,550 |
| MAINT AUTO | $ 2,884 | $ 500 | $ 6,119 | $ 6,119 | $ 6,119 |
| VEHICLE DAMAGE REPAIR | $ - | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| ADVERTISING | $ 104 | $ 1,445 | $ 2,500 | $ 2,500 | $ 2,500 |
| TRAINING | $ 7,816 | $ 4,000 | $ 8,200 | $ 2,200 | $ 2,200 |
| COPIER CONTRACT EXPENSE | $ 1,280 | $ 2,200 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 13,984 | $ 14,130 | $ 21,304 | $ 19,404 | $ 19,404 |

167

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| INSURANCE CLAIMS | $ 6,703 | $ 500 | $ 500 | $ 500 | $ 500 |
| DEPRECIATION EXPENSE | $ 40,127 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 750 | $ 1,350 | $ 1,350 | $ 1,350 | $ 1,350 |
| MISCELLANEOUS EXPENSE | $ 769 | $ 1,300 | $ 1,300 | $ 1,300 | $ 1,300 |
| SPECIAL PROJECTS | $ 10,700 | $ 10,700 | $ 15,400 | $ - | $ - |
| CONTRACTED SERVICES | $ 233,116 | $ 124,568 | $ 75,147 | $ 75,147 | $ 75,147 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 228 | $ 272 | $ 272 | $ 272 | $ 272 |
| RETIREE HEALTH INSURANCE | $ 34,980 | $ 9,149 | $ 9,607 | $ 9,065 | $ 9,065 |
| PROFESSIONAL SERVICES | $ 11,511 | $ 2,292 | $ 2,292 | $ 2,292 | $ 2,292 |
| CHARGES-GENERAL FUND | $ 120,000 | $ - | $ - | $ - | $ - |
| **Operations Total** | **$ 743,529** | **$ 438,851** | **$ 499,142** | **$ 372,709** | **$ 372,709** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 19,808 | $ 328,562 | $ 640,000 | $ 300,000 | $ 300,000 |
| **Capital Total** | **$ 19,808** | **$ 328,562** | **$ 640,000** | **$ 300,000** | **$ 300,000** |
| | | | | | |
| **Grand Total** | **$ 1,489,637** | **$ 1,554,723** | **$ 2,000,975** | **$ 1,487,545** | **$ 1,487,545** |

## STATEMENT OF PURPOSE

To provide a safe, efficient, and affordable transportation alternative to the general public in the City of Salisbury; thus permitting greater accessibility to employment, social, recreational, educational, and medical facilities. The department also provides an ADA demand responsive paratransit system that includes wheelchair lift-equipped vans to accommodate citizens unable to access our fixed route bus system because of a functional disability.

## DEPARTMENTAL PERFORMANCE GOALS

1. Consistently provide exceptional service to all customers.
2. Evaluate fixed routes for efficiency and effectiveness as well as the feasibility to expand routes and services.
3. Better marketing and spreading the word about public transit by "telling the story through a benefits campaign" to local elected bodies and the community at large.
4. Improve transit connectivity inside and outside the City of Salisbury by focusing on connecting customers to places.
5. Maintain transit infrastructure at a high level and improve the aesthetic appeal of shelters, bus stops, benches, and signs.

## PERFORMANCE MEASURES

| | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Number of Passengers -Fixed Route | 141,514 | 141,400 | 141,400 | 141,400 |
| Number of Passengers - ADA | 7,789 | 8,561 | 8,561 | 8,561 |
| Number of Full-sized Buses | 6 | 6 | 6 | N/A |
| Number of Routes | 3 | 3 | 3 | N/A |
| Revenue Miles Driven | 138,097 | 138,097 | 138,097 | 138,097 |
| Gallons of Fuel Used | 35,229 | 35,229 | 35,229 | 35,229 |
| Fares Collected (Dollars) - Fixed Route | $63,841 | $53,000 | $67,000 | $65,000 |
| State Matching Funds Collected | $189,253 | $195,142 | $195,142 | $195,142 |
| **Efficiency** | | | | |
| Average Cost Per Mile | $ 8.36 | $ 10.82 | $ 12.98 | $ 12.98 |
| Average Cost Per Passenger - Routine | $ 8.15 | $ 11.53 | $ 13.84 | $ 13.84 |
| Average Cost Per Passenger - ADA | $ 15.26 | $ 20.00 | $ 28.80 | $ 28.80 |
| **Effectiveness** | | | | |
| Complaints Received | 9 | 8 | 4 | 4 |
| Number of Break-Downs | 5 | 6 | 4 | 4 |
| Number of Driver Vacancies | 0 | 0 | 0 | 0 |
| Accidents - FTA Threshold | 0 | 0 | 0 | 0 |
| Injuries | 0 | 0 | 0 | 0 |

169

# BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 129,186 | $ 133,205 | $ 136,486 | $ 134,030 | $ 134,030 |
| OVERTIME SALARIES | $ 336 | $ 181 | $ 100 | $ 100 | $ 100 |
| FICA TAX | $ 9,385 | $ 10,125 | $ 10,449 | $ 10,261 | $ 10,261 |
| RETIREMENT | $ 10,007 | $ 11,938 | $ 13,959 | $ 13,708 | $ 13,708 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,816 | $ 3,970 | $ 4,098 | $ 4,024 | $ 4,024 |
| PENSION EXPENSE - LGERS | $ 12,526 | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 19,583 | $ 20,103 | $ 21,108 | $ 19,753 | $ 19,753 |
| LIFE INSURANCE | $ 245 | $ 327 | $ 338 | $ 332 | $ 332 |
| EMP SEC INS | $ 76 | $ 917 | $ 946 | $ 929 | $ 929 |
| WORKERS COMPENSATION | $ 4,500 | $ 4,500 | $ 4,800 | $ 4,800 | $ 4,800 |
| **Personnel Total** | **$ 189,661** | **$ 185,266** | **$ 192,284** | **$ 187,937** | **$ 187,937** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ - | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| DEPARTMENT SUPPLIES | $ 2,114 | $ 2,351 | $ 2,351 | $ 2,351 | $ 2,351 |
| COMMUNICATION EQUIPMT | $ 479 | $ 174 | $ - | $ - | $ - |
| COMPUTER SUPPLIES | $ 171 | $ 277 | $ 1,782 | $ 1,782 | $ 1,782 |
| TRAVEL | $ - | $ 383 | $ 380 | $ 380 | $ 380 |
| TRAVEL SUBSISTENCE | $ 818 | $ 824 | $ 824 | $ 824 | $ 824 |
| TELEPHONE | $ 459 | $ 301 | $ 300 | $ 300 | $ 300 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,044 | $ 1,044 | $ 1,044 |
| POSTAGE | $ 120 | $ 300 | $ 300 | $ 300 | $ 300 |
| PRINTING | $ 2,072 | $ 5,055 | $ 4,000 | $ 4,000 | $ 4,000 |
| ADVERTISING | $ 104 | $ 1,445 | $ 2,500 | $ 2,500 | $ 2,500 |
| TRAINING | $ 7,816 | $ 4,000 | $ 7,900 | $ 1,900 | $ 1,900 |
| COPIER CONTRACT EXPENSE | $ 1,280 | $ 2,200 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 13,984 | $ 14,130 | $ 21,304 | $ 19,404 | $ 19,404 |
| INSURANCE CLAIMS | $ 6,703 | $ 500 | $ 500 | $ 500 | $ 500 |
| DEPRECIATION EXPENSE | $ 40,127 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 750 | $ 1,350 | $ 1,350 | $ 1,350 | $ 1,350 |
| MISCELLANEOUS EXPENSE | $ 769 | $ 1,300 | $ 1,300 | $ 1,300 | $ 1,300 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 228 | $ 272 | $ 272 | $ 272 | $ 272 |
| RETIREE HEALTH INSURANCE | $ 34,980 | $ 9,149 | $ 9,607 | $ 9,065 | $ 9,065 |
| PROFESSIONAL SERVICES | $ 10,126 | $ 500 | $ 500 | $ 500 | $ 500 |
| CHARGES-GENERAL FUND | $ 120,000 | $ - | $ - | $ - | $ - |
| **Operations Total** | **$ 243,099** | **$ 45,511** | **$ 58,714** | **$ 50,272** | **$ 50,272** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 432,760** | **$ 230,777** | **$ 250,998** | **$ 238,209** | **$ 238,209** |

Case 1:21-cv-00814-CCE-JLW   Document 47-2   Filed 05/31/23   Page 1041 of 1126

**PERSONNEL DETAIL**

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Transit Director | 1 | 1 | 1 | 1 | 1 |
| Transit Dispatcher | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> | <u>1</u> |
| TOTAL | 2 | 2 | 2 | 2 | 2 |



171

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 181,732 | $ 196,843 | $ 263,161 | $ 233,208 | $ 233,208 |
| OVERTIME SALARIES | $ 5,540 | $ 3,500 | $ 3,500 | $ 3,500 | $ 3,500 |
| PART TIME SALARIES | $ 35,842 | $ 28,572 | $ 27,248 | $ 44,318 | $ 44,318 |
| FICA TAX | $ 15,953 | $ 17,512 | $ 22,483 | $ 21,498 | $ 21,498 |
| RETIREMENT | $ 14,409 | $ 19,423 | $ 27,253 | $ 24,192 | $ 24,192 |
| 401(K) EMPLOYER CONTRIBUTION | $ 4,682 | $ 6,461 | $ 8,000 | $ 7,101 | $ 7,101 |
| HEALTH CARE | $ 58,517 | $ 70,732 | $ 86,038 | $ 67,234 | $ 67,234 |
| LIFE INSURANCE | $ 436 | $ 526 | $ 653 | $ 578 | $ 578 |
| EMP SEC INS | $ 135 | $ 1,565 | $ 2,017 | $ 1,928 | $ 1,928 |
| WORKERS COMPENSATION | $ 18,000 | $ 18,000 | $ 24,000 | $ 21,600 | $ 21,600 |
| **Personnel Total** | **$ 335,247** | **$ 363,134** | **$ 464,353** | **$ 425,157** | **$ 425,157** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 2,312 | $ 3,675 | $ 3,675 | $ 3,675 | $ 3,675 |
| GAS & OIL | $ 100,309 | $ 113,040 | $ 145,000 | $ 96,004 | $ 96,004 |
| MAINT AUTO | $ 35 | $ - | $ - | $ - | $ - |
| SPECIAL PROJECTS | $ 10,700 | $ 10,700 | $ 15,400 | $ - | $ - |
| CONTRACTED SERVICES | $ 11,315 | $ 20,000 | $ 14,900 | $ 14,900 | $ 14,900 |
| PROFESSIONAL SERVICES | $ 1,385 | $ 1,792 | $ 1,792 | $ 1,792 | $ 1,792 |
| **Operations Total** | **$ 126,055** | **$ 149,207** | **$ 180,767** | **$ 116,371** | **$ 116,371** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 461,302** | **$ 512,341** | **$ 645,120** | **$ 541,528** | **$ 541,528** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Transit Operator[2] | 7 | 7 | 7 | 6 | 6 |
| Service Worker (PT)[1] | 0 | 0 | 1 | 1 | 1 |
| Transit Planner[1] | 0 | 0 | 1 | 1 | 1 |
| Transit Operator (Temp/PT Pool) | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 8 | 8 | 10 | 9 | 9 |

[1]Positions reclassified from 653

[2]Positions eliminated

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 1043 of 1126

**BUDGET REQUEST**

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 129,755 | $ 147,838 | $ 95,758 | $ 94,035 | $ 94,035 |
| OVERTIME SALARIES | $ 2,696 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| PART TIME SALARIES | $ 9,557 | $ 13,008 | $ - | $ - | $ - |
| FICA TAX | $ 10,352 | $ 12,687 | $ 7,707 | $ 7,576 | $ 7,576 |
| RETIREMENT | $ 10,308 | $ 13,786 | $ 10,298 | $ 10,121 | $ 10,121 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,929 | $ 4,586 | $ 3,023 | $ 2,971 | $ 2,971 |
| HEALTH CARE | $ 25,405 | $ 29,252 | $ 21,108 | $ 19,753 | $ 19,753 |
| LIFE INSURANCE | $ 297 | $ 365 | $ 237 | $ 233 | $ 233 |
| EMP SEC INS | $ 93 | $ 1,115 | $ 664 | $ 652 | $ 652 |
| WORKERS COMPENSATION | $ 9,000 | $ 9,000 | $ 4,800 | $ 4,800 | $ 4,800 |
| **Personnel Total** | **$ 201,392** | **$ 236,637** | **$ 148,595** | **$ 145,141** | **$ 145,141** |
| | | | | | |
| **Operations** | | | | | |
| JANITORIAL SUPPLIES | $ 822 | $ 2,101 | $ 2,101 | $ 2,101 | $ 2,101 |
| EXPENDABLE EQUIPMENT | $ 511 | $ 604 | $ 15,000 | $ 1,230 | $ 1,230 |
| TIRES & TUBES | $ 6,995 | $ 10,000 | $ 10,000 | $ 1,807 | $ 1,807 |
| PARTS | $ 113,394 | $ 90,000 | $ 90,000 | $ 60,000 | $ 60,000 |
| VEHICLE CLEANING SUP | $ 230 | $ 515 | $ 515 | $ 515 | $ 515 |
| COMMUNICATION EQUIPMT | $ 612 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| ELECTRIC POWER | $ 4,803 | $ 5,087 | $ 5,484 | $ 4,856 | $ 4,856 |
| NATURAL GAS | $ 6,374 | $ 6,609 | $ 7,017 | $ 6,012 | $ 6,012 |
| CITY UTILITIES | $ 1,066 | $ 792 | $ 1,321 | $ 1,322 | $ 1,322 |
| BUILDINGS & GROUNDS | $ 1,867 | $ 4,746 | $ 4,746 | $ 4,746 | $ 4,746 |
| B/G CONTRACTED SERVICES | $ 5,483 | $ 5,611 | $ 5,693 | $ 5,693 | $ 5,693 |
| MAINT EQUIPMENT | $ 7,571 | $ 9,000 | $ 12,550 | $ 12,550 | $ 12,550 |
| MAINT AUTO | $ 2,849 | $ 500 | $ 500 | $ 500 | $ 500 |
| VEHICLE DAMAGE REPAIR | $ - | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| CONTRACTED SERVICES | $ 221,801 | $ 104,568 | $ 60,247 | $ 60,247 | $ 60,247 |
| **Operations Total** | **$ 374,375** | **$ 244,133** | **$ 219,174** | **$ 165,579** | **$ 165,579** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 19,808 | $ 172,048 | $ 600,000 | $ 300,000 | $ 300,000 |
| **Capital Total** | **$ 19,808** | **$ 172,048** | **$ 600,000** | **$ 300,000** | **$ 300,000** |
| | | | | | |
| **Grand Total** | **$ 595,575** | **$ 652,818** | **$ 967,769** | **$ 610,720** | **$ 610,720** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1044 of 1126

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Mechanic | 1 | 1 | 1 | 1 | 1 |
| Transit Fleet Supervisor | 1 | 1 | 1 | 1 | 1 |
| Service Worker (PT)[1] | 1 | 1 | 0 | 0 | 0 |
| Transit Planner[1] | 1 | 1 | 0 | 0 | 0 |
| TOTAL | 4 | 4 | 2 | 2 | 2 |

[1]Positions reclassified to 651

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| Light Transit Vehicle #1 (TR80401) | $ 150,000 | $ 150,000 | $ 150,000 |
| Light Transit Vehicle #2 (TR80402) | 150,000 | 150,000 | 150,000 |
| Light Transit Vehicle #3 (TR80403) | 150,000 | - | - |
| Light Transit Vehicle #4 (TR80404) | 150,000 | - | - |
| **Total Capital Outlay** | **$ 600,000** | **$ 300,000** | **$ 300,000** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1045 of 1126

**Transit ADA**                                                       **654**

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| PART TIME SALARIES | $ - | $ - | $ 50,024 | $ 50,024 | $ 50,024 |
| FICA TAX | $ - | $ - | $ 3,827 | $ 3,827 | $ 3,827 |
| EMP SEC INS | $ - | $ 23 | $ 350 | $ 350 | $ 350 |
| WORKERS COMPENSATION | $ - | $ 2,250 | $ 2,400 | $ 2,400 | $ 2,400 |
| **Personnel Total** | **$ -** | **$ 2,273** | **$ 56,601** | **$ 56,601** | **$ 56,601** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ - | $ - | $ 900 | $ 900 | $ 900 |
| GAS & OIL | $ - | $ - | $ 30,338 | $ 30,338 | $ 30,338 |
| TIRES & TUBES | $ - | $ - | $ 3,330 | $ 3,330 | $ 3,330 |
| MAINT AUTO | $ - | $ - | $ 5,619 | $ 5,619 | $ 5,619 |
| TRAINING | $ - | $ - | $ 300 | $ 300 | $ 300 |
| **Operations Total** | **$ -** | **$ -** | **$ 40,487** | **$ 40,487** | **$ 40,487** |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 156,514 | $ 40,000 | $ - | $ - |
| **Capital Total** | **$ -** | **$ 156,514** | **$ 40,000** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ -** | **$ 158,787** | **$ 137,088** | **$ 97,088** | **$ 97,088** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| PT Transit Operator | 3 | 0 | 0 | 0 | 0 |
| Transit Operator (PT Pool) | 0 | 1 | 1 | 1 | 1 |
| TOTAL[1] | 3 | 1 | 1 | 1 | 1 |

[1]Positions reclassified to a PT Pool

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| ADA Paratransit Scheduling Software | $ 40,000 | $ - | $ - |
| **Total Capital Outlay** | **$ 40,000** | **$ -** | **$ -** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1046 of 1126

RETURN TO TABLE OF CONTENTS

# CITY OF SALISBURY, NORTH CAROLINA

## FIBRANT COMMUNICATIONS FUND

### STATEMENT OF REVENUES
### AND OTHER FINANCING SOURCES

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

| | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| OPERATING REVENUES: | | | |
| Charges for services | $ 496,347 | $ - | $ - |
| Lease | 616,078 | 730,000 | 760,000 |
| Other operating revenues | 187,205 | 622,750 | 46,000 |
| Total operating revenues | $ 1,299,630 | $ 1,352,750 | $ 806,000 |
| | | | |
| NONOPERATING REVENUES: | | | |
| Interest earned on investments | $ 27,323 | $ 25,000 | $ 8,000 |
| Total nonoperating revenues | $ 27,323 | $ 25,000 | $ 8,000 |
| | | | |
| OTHER FINANCING SOURCES: | | | |
| Interfund revenues | $ 3,000,000 | $ 2,400,000 | $ 2,970,000 |
| Refunding bonds issued | - | - | - |
| Total other financing sources | $ 3,000,000 | $ 2,400,000 | $ 2,970,000 |
| | | | |
| Total revenues | $ 4,326,953 | $ 3,777,750 | $ 3,784,000 |



176

## STATEMENT OF PURPOSE

The City held a referendum in May 2018 as a requirement to enter into a lease agreement for management of the broadband utility with Hotwire Communications. The purpose of the Fibrant Communications Fund is to manage the public/private partnership to fully leverage the utility's 10 gig capabilities to attract businesses to Salisbury.

## CITY OF SALISBURY
## FY 2020-2021 BUDGET SUMMARY
## FIBRANT COMMUNICATIONS FUND

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| REVENUE | $ 4,326,953 | $ 3,858,000 | $ 3,826,000 | $ 3,814,000 | $ 3,784,000 |
| | | | | | |
| EXPENSES | | | | | |
| Personnel | | | | | |
| REGULAR SALARIES | $ 383,780 | $ - | $ - | $ - | $ - |
| OVERTIME SALARIES | $ 16,115 | $ - | $ - | $ - | $ - |
| EMPLOYEE COMMISSIONS | $ 51,066 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 37,925 | $ - | $ - | $ - | $ - |
| RETIREMENT | $ 39,419 | $ - | $ - | $ - | $ - |
| 401(K) EMPLOYER CONTRIBUTION | $ 15,122 | $ - | $ - | $ - | $ - |
| PENSION EXPENSE - LGERS | $ (86,360) | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 79,479 | $ - | $ - | $ - | $ - |
| LIFE INSURANCE | $ 835 | $ - | $ - | $ - | $ - |
| EMP SEC INS | $ 676 | $ - | $ - | $ - | $ - |
| WORKERS COMPENSATION | $ 24,938 | $ - | $ - | $ - | $ - |
| Personnel Total | $ 562,995 | $ - | $ - | $ - | $ - |



177

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| EXPENDABLE EQUIPMENT | $ 3,219 | $ - | $ - | $ - | $ - |
| GAS & OIL | $ 2,837 | $ - | $ - | $ - | $ - |
| DEPARTMENT SUPPLIES | $ 404 | $ - | $ - | $ - | $ - |
| SHEATH FIBER | $ 269,694 | $ - | $ - | $ - | $ - |
| WIRELESS AIR CARDS | $ 281 | $ - | $ - | $ - | $ - |
| POSTAGE | $ 1,688 | $ - | $ - | $ - | $ - |
| MAINT EQUIPMENT | $ 1,925 | $ - | $ - | $ - | $ - |
| MAINT CMPT SOFTWARE | $ 29,164 | $ - | $ - | $ - | $ - |
| MAINT AUTO | $ 5,325 | $ - | $ - | $ - | $ - |
| COPIER CONTRACT EXPENSE | $ 1,566 | $ - | $ - | $ - | $ - |
| INSURANCE PREMIUMS | $ 2,288 | $ 2,517 | $ 2,399 | $ 2,399 | $ 2,399 |
| DEPRECIATION EXPENSE | $ 676,042 | $ - | $ - | $ - | $ - |
| MISCELLANEOUS EXPENSE | $ - | $ 60,000 | $ 46,000 | $ 50,518 | $ 50,518 |
| LEGAL FEES | $ 10,181 | $ 60,671 | $ 60,000 | $ 60,000 | $ 30,000 |
| VIDEO PROGRAMMING FEES | $ 346,992 | $ - | $ - | $ - | $ - |
| TELEPHONE PROGRAMMING FEES | $ 44,141 | $ - | $ - | $ - | $ - |
| HELP DESK FEES | $ 24,732 | $ - | $ - | $ - | $ - |
| RIGHT OF WAY CHARGES | $ 25,770 | $ - | $ - | $ - | $ - |
| INTERNET BACKBONE FEE | $ 104,028 | $ - | $ - | $ - | $ - |
| EMPLOYEE ASSISTANCE PROGRAM | $ 216 | $ - | $ - | $ - | $ - |
| RETIREE HEALTH INSURANCE | $ (689,784) | $ - | $ - | $ - | $ - |
| PROFESSIONAL SERVICES | $ 220,512 | $ 100,000 | $ 100,000 | $ 175,000 | $ 175,000 |
| LEASE - DROP/INSTALL | $ 121,515 | $ 240,000 | $ 288,000 | $ 338,000 | $ 338,000 |
| LEASE - DARK FIBER | $ 34,221 | $ 44,000 | $ 44,000 | $ 44,000 | $ 44,000 |
| LEASE - CAPITAL | $ 37,976 | $ 111,600 | $ 120,000 | $ 145,000 | $ 145,000 |
| LEASE - RENT | $ - | $ 8,400 | $ 8,400 | $ 8,400 | $ 8,400 |
| LEASE PURCHASE PRINCIPAL | $ - | $ 1,965,000 | $ 2,040,000 | $ 2,040,000 | $ 2,040,000 |
| LEASE PURCHASE INTEREST EXP | $ 556,213 | $ 862,174 | $ 588,913 | $ 588,913 | $ 588,913 |
| INTERFUND INTEREST | $ 68,020 | $ 68,020 | $ 61,770 | $ 61,770 | $ 61,770 |
| INTERFUND PRINCIPAL | $ - | $ 300,000 | $ 300,000 | $ 300,000 | $ 300,000 |
| BOND SERVICE CHARGES | $ 110,843 | $ 35,618 | $ - | $ - | $ - |
| **Operations Total** | **$ 2,010,009** | **$ 3,858,000** | **$ 3,659,482** | **$ 3,814,000** | **$ 3,784,000** |
| | | | | | |
| **Capital** | | | | | |
| C O SET TOP BOXES | $ 28,781 | $ - | $ - | $ - | $ - |
| C/O PLANT MATERIALS | $ 81,082 | $ - | $ - | $ - | $ - |
| C/O ONT AND POWER SUPPLIES | $ 52,302 | $ - | $ - | $ - | $ - |
| CO PREMISE INSTALL MATERIALS | $ 18,743 | $ - | $ - | $ - | $ - |
| **Capital Total** | **$ 180,909** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 2,753,913** | **$ 3,858,000** | **$ 3,659,482** | **$ 3,814,000** | **$ 3,784,000** |



179

RETURN TO TABLE OF CONTENTS

**CITY OF SALISBURY, NORTH CAROLINA**

**FIBRANT COMMUNICATIONS CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

|  | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 4,091 | $ - | $ - |
| Total nonoperating revenues | $ 4,091 | $ - | $ - |
| Total revenues | $ 4,091 | $ - | $ - |

180

RETURN TO TABLE OF CONTENTS
**Fibrant Communications Capital Reserve Fund**

## STATEMENT OF PURPOSE

The Fibrant Communications Capital Reserve Fund was established to fund replacement costs of vehicles and computers for the Fibrant enterprise. This fund was closed during FY19 due to the lease agreement with HotWire Communications beginning September 21, 2018.

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| **Personnel Total** | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| LEASE PURCHASE INTEREST EXP | $ 340,000 | $ - | $ - | $ - | $ - |
| **Operations Total** | $ 340,000 | $ - | $ - | $ - | $ - |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ 74,910 | $ - | $ - | $ - | $ - |
| **Capital Total** | $ 74,910 | $ - | $ - | $ - | $ - |
| | | | | | |
| **Grand Total** | $ 414,910 | $ - | $ - | $ - | $ - |



181

RETURN TO TABLE OF CONTENTS

**CITY OF SALISBURY, NORTH CAROLINA**

**STORMWATER UTILITY FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

|  | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| OPERATING REVENUES: |  |  |  |
| Charges for services | $1,768,437 | $1,848,995 | $1,877,000 |
| Other operating revenues | 13,319 | 14,852 | 9,900 |
| Total operating revenues | $1,781,756 | $1,863,847 | $1,886,900 |
|  |  |  |  |
| NONOPERATING REVENUES: |  |  |  |
| Interest earned on investments | $ 23,045 | $ 22,000 | $ 8,000 |
| Total nonoperating revenues | $ 23,045 | $ 22,000 | $ 8,000 |
|  |  |  |  |
| Total revenues | $ 1,804,802 | $ 1,885,847 | $ 1,894,900 |



182

RETURN TO TABLE OF CONTENTS

**CITY OF SALISBURY**
**FY 2020-2021 BUDGET SUMMARY**
**STORMWATER UTILITY FUND**

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **REVENUE** | $ 1,804,802 | $ 2,045,846 | $ 1,886,900 | $ 1,894,900 | $ 1,894,900 |
| | | | | | |
| **EXPENSES** | | | | | |
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 353,403 | $ 425,311 | $ 389,586 | $ 405,685 | $ 405,685 |
| OVERTIME SALARIES | $ 7,740 | $ 11,250 | $ 11,250 | $ 11,250 | $ 11,250 |
| PART TIME SALARIES | $ 5,130 | $ 10,440 | $ 10,481 | $ 10,481 | $ 10,481 |
| FICA TAX | $ 25,893 | $ 34,056 | $ 31,467 | $ 32,697 | $ 32,697 |
| RETIREMENT | $ 28,152 | $ 39,212 | $ 40,966 | $ 42,612 | $ 42,612 |
| 401(K) EMPLOYER CONTRIBUTION | $ 10,745 | $ 13,042 | $ 12,025 | $ 12,509 | $ 12,509 |
| PENSION EXPENSE - LGERS | $ 14,865 | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 86,164 | $ 102,934 | $ 105,520 | $ 98,658 | $ 98,658 |
| LIFE INSURANCE | $ 724 | $ 1,048 | $ 967 | $ 1,006 | $ 1,006 |
| EMP SEC INS | $ 246 | $ 3,008 | $ 2,783 | $ 2,888 | $ 2,888 |
| WORKERS COMPENSATION | $ 24,750 | $ 24,750 | $ 26,400 | $ 26,400 | $ 26,400 |
| **Personnel Total** | **$ 557,813** | **$ 665,051** | **$ 631,445** | **$ 644,186** | **$ 644,186** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 6,804 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 |
| EXPENDABLE EQUIPMENT | $ 1,773 | $ 2,250 | $ 2,250 | $ 2,250 | $ 2,250 |
| STORM SEWERS | $ 24,489 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 |
| CONSTRUCTION | $ 5,168 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| GAS & OIL | $ 16,314 | $ 17,164 | $ 23,577 | $ 20,581 | $ 20,581 |
| DEPARTMENT SUPPLIES | $ 438 | $ 500 | $ 500 | $ 500 | $ 500 |
| TRAVEL | $ 729 | $ 800 | $ 800 | $ 800 | $ 800 |
| TELEPHONE | $ - | $ 151 | $ 150 | $ 150 | $ 150 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| POSTAGE | $ 197 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| PRINTING | $ 1,000 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| MAINT EQUIPMENT | $ 18,009 | $ 23,607 | $ 23,607 | $ 23,607 | $ 23,607 |
| MAINT ST CLEAN EQUIP | $ 21,520 | $ 8,000 | $ 8,000 | $ 8,000 | $ 8,000 |
| MAINT AUTO | $ 11,848 | $ 12,750 | $ 13,750 | $ 13,750 | $ 13,750 |
| VEHICLE DAMAGE REPAIR | $ 336 | $ - | $ - | $ - | $ - |
| COUNTY LANDFILL CHARGES | $ 22,587 | $ 30,000 | $ 30,000 | $ 30,000 | $ 30,000 |
| ADVERTISING | $ 4,465 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| TRAINING | $ 2,211 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 5,072 | $ 5,579 | $ 4,707 | $ 4,707 | $ 4,707 |
| DEPRECIATION EXPENSE | $ 93,083 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 |
| MISCELLANEOUS EXPENSE | $ 7,208 | $ 7,652 | $ 7,652 | $ 7,652 | $ 7,652 |
| SPECIAL PROJECTS | $ 118,558 | $ 363,584 | $ 432,543 | $ 396,469 | $ 396,469 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 181 | $ 200 | $ 200 | $ 200 | $ 200 |
| RETIREE HEALTH INSURANCE | $ 59,318 | $ 18,299 | $ 9,607 | $ 9,065 | $ 9,065 |
| PROFESSIONAL SERVICES | $ 121,658 | $ 378,312 | $ 208,920 | $ 120,939 | $ 120,939 |
| TRANSFER - CAP RESERVE FUND | $ 137,262 | $ 153,890 | $ 159,723 | $ 159,723 | $ 159,723 |
| CHARGES-GENERAL FUND | $ 301,807 | $ 301,807 | $ 394,223 | $ 394,223 | $ 394,223 |
| **Operations Total** | **$ 982,285** | **$ 1,380,795** | **$ 1,378,307** | **$ 1,250,714** | **$ 1,250,714** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1054 of 1126

RETURN TO TABLE OF CONTENTS

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| Capital |  |  |  |  |  |
| Capital Total | $ - | $ - | $ - | $ - | $ - |
|  |  |  |  |  |  |
| Grand Total | $ 1,540,098 | $ 2,045,846 | $ 2,009,752 | $ 1,894,900 | $ 1,894,900 |



184

## STATEMENT OF PURPOSE

To manage the City's Municipal Separate Storm Sewer System (MS4) through a program of engineering, maintenance, construction, and cleaning of the infrastructure. Provide street sweeping and seasonal leaf collection services.

## DEPARTMENTAL PERFORMANCE GOALS

1. Oversee the City's Public Education and Outreach, Public Involvement and Participation, Illicit Discharge Detection and Elimination.
2. Coordinate with Rowan County's Construction Site Runoff Control, Post Construction Site Runoff Control, Pollution Prevention and Good Housekeeping for Municipal Operation programs to improve stormwater quality and comply with federal and state regulations.
3. Ensure compliance with federal and state Total Maximum Daily Load (TMDL) allocations to impaired waterways located inside the City.
4. Provide engineering design for capital and infrastructure improvements to the City's stormwater system.

## PERFORMANCE MEASURES

|  | FY 2019 Actual | FY 2020 Estimate | FY 2021 Projected | Goal |
|---|---|---|---|---|
| **Workload** | | | | |
| Street Cleaning, Miles Swept / Month | 62 | 45 | 60 | 65 |
| Pipes Cleaned, Linear Feet of Pipe / Month | 94 | 90 | 90 | 90 |
| Illegal Discharge Detections, Each Month | 1.60 | 1.55 | 2.00 | N/A |
| Impervious Surface Area Added, Square Feet / Month * | 66,000 | 60,000 | 65,000 | N/A |

* Residential and Commercial

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 130,651 | $ 139,220 | $ 124,821 | $ 144,244 | $ 144,244 |
| OVERTIME SALARIES | $ 376 | $ 250 | $ 250 | $ 250 | $ 250 |
| PART TIME SALARIES | $ 1,590 | $ - | $ - | $ - | $ - |
| FICA TAX | $ 8,524 | $ 10,528 | $ 9,568 | $ 11,053 | $ 11,053 |
| RETIREMENT | $ 10,287 | $ 12,414 | $ 12,783 | $ 14,768 | $ 14,768 |
| 401(K) EMPLOYER CONTRIBUTION | $ 3,923 | $ 4,129 | $ 3,752 | $ 4,335 | $ 4,335 |
| PENSION EXPENSE - LGERS | $ 14,865 | $ - | $ - | $ - | $ - |
| HEALTH CARE | $ 26,402 | $ 27,300 | $ 28,664 | $ 26,138 | $ 26,138 |
| LIFE INSURANCE | $ 274 | $ 340 | $ 311 | $ 357 | $ 357 |
| EMP SEC INS | $ 76 | $ 952 | $ 871 | $ 999 | $ 999 |
| WORKERS COMPENSATION | $ 4,500 | $ 4,500 | $ 4,800 | $ 4,800 | $ 4,800 |
| **Personnel Total** | $ 201,469 | $ 199,633 | $ 185,820 | $ 206,944 | $ 206,944 |

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Operations** | | | | | |
| UNIFORMS | $ 948 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| EXPENDABLE EQUIPMENT | $ 303 | $ 500 | $ 500 | $ 500 | $ 500 |
| GAS & OIL | $ 1,221 | $ 1,428 | $ 1,422 | $ 1,222 | $ 1,222 |
| DEPARTMENT SUPPLIES | $ 438 | $ 500 | $ 500 | $ 500 | $ 500 |
| TRAVEL | $ 729 | $ 800 | $ 800 | $ 800 | $ 800 |
| TELEPHONE | $ - | $ 151 | $ 150 | $ 150 | $ 150 |
| CELL PHONE STIPEND | $ - | $ - | $ 1,848 | $ 1,848 | $ 1,848 |
| POSTAGE | $ 197 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| PRINTING | $ 1,000 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| MAINT AUTO | $ 2,052 | $ 2,750 | $ 2,750 | $ 2,750 | $ 2,750 |
| ADVERTISING | $ 4,465 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| TRAINING | $ 2,211 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| INSURANCE PREMIUMS | $ 576 | $ 634 | $ 385 | $ 385 | $ 385 |
| DEPRECIATION EXPENSE | $ 93,083 | $ - | $ - | $ - | $ - |
| DUES & SUBSCRIPTIONS | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 |
| MISCELLANEOUS EXPENSE | $ 4,639 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| SPECIAL PROJECTS | $ 118,558 | $ 363,584 | $ 432,543 | $ 396,469 | $ 396,469 |
| EMPLOYEE ASSISTANCE PROGRAM | $ 181 | $ 200 | $ 200 | $ 200 | $ 200 |
| RETIREE HEALTH INSURANCE | $ 59,318 | $ 18,299 | $ 9,607 | $ 9,065 | $ 9,065 |
| PROFESSIONAL SERVICES | $ 121,658 | $ 378,312 | $ 208,920 | $ 120,939 | $ 120,939 |
| TRANSFER - CAP RESERVE FUND | $ 25,427 | $ 8,622 | $ 10,961 | $ 10,961 | $ 10,961 |
| CHARGES-GENERAL FUND | $ 301,807 | $ 301,807 | $ 394,223 | $ 394,223 | $ 394,223 |
| **Operations Total** | **$ 739,061** | **$ 1,092,837** | **$ 1,080,059** | **$ 955,262** | **$ 955,262** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 940,530** | **$ 1,292,470** | **$ 1,265,879** | **$ 1,162,206** | **$ 1,162,206** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Assistant Public Works Director | 0 | 0 | 0 | 1 | 1 |
| Stormwater Engineer | 1 | 1 | 1 | 0 | 0 |
| Stormwater Technician | 0 | 0 | 1 | 1 | 1 |
| Stormwater Specialist | 1 | 1 | 0 | 0 | 0 |
| TOTAL[1] | 2 | 2 | 2 | 2 | 2 |

[1]Positions reclassified

186

## DEPARTMENTAL PERFORMANCE GOALS

Routinely sweep, wash, and remove debris from streets to prevent sedimentation of drainage structures and prevent unsafe conditions. Clean downtown sidewalks, streets, and city parking facilities to provide aesthetic enhancements to public properties.

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 47,919 | $ 109,119 | $ 103,948 | $ 102,592 | $ 102,592 |
| OVERTIME SALARIES | $ 2,123 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 |
| FICA TAX | $ 3,624 | $ 8,578 | $ 8,182 | $ 8,078 | $ 8,078 |
| RETIREMENT | $ 3,858 | $ 10,114 | $ 10,930 | $ 10,793 | $ 10,793 |
| 401(K) EMPLOYER CONTRIBUTION | $ 1,469 | $ 3,364 | $ 3,208 | $ 3,168 | $ 3,168 |
| HEALTH CARE | $ 14,331 | $ 29,889 | $ 28,821 | $ 27,195 | $ 27,195 |
| LIFE INSURANCE | $ 113 | $ 270 | $ 257 | $ 255 | $ 255 |
| EMP SEC INS | $ 63 | $ 756 | $ 721 | $ 712 | $ 712 |
| WORKERS COMPENSATION | $ 6,750 | $ 6,750 | $ 7,200 | $ 7,200 | $ 7,200 |
| **Personnel Total** | **$ 80,250** | **$ 171,840** | **$ 166,267** | **$ 162,993** | **$ 162,993** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 2,766 | $ 2,500 | $ 2,500 | $ 2,500 | $ 2,500 |
| EXPENDABLE EQUIPMENT | $ 193 | $ 500 | $ 500 | $ 500 | $ 500 |
| GAS & OIL | $ 6,570 | $ 4,517 | $ 11,972 | $ 10,383 | $ 10,383 |
| MAINT ST CLEAN EQUIP | $ 21,520 | $ 8,000 | $ 8,000 | $ 8,000 | $ 8,000 |
| MAINT AUTO | $ 9,796 | $ 10,000 | $ 10,000 | $ 10,000 | $ 10,000 |
| COUNTY LANDFILL CHARGES | $ 22,587 | $ 30,000 | $ 30,000 | $ 30,000 | $ 30,000 |
| INSURANCE PREMIUMS | $ 2,635 | $ 2,898 | $ 2,525 | $ 2,525 | $ 2,525 |
| MISCELLANEOUS EXPENSE | $ 463 | $ 500 | $ 500 | $ 500 | $ 500 |
| TRANSFER - CAP RESERVE FUND | $ 32,689 | $ 99,122 | $ 71,078 | $ 71,078 | $ 71,078 |
| **Operations Total** | **$ 99,217** | **$ 158,037** | **$ 137,075** | **$ 135,486** | **$ 135,486** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 179,467** | **$ 329,877** | **$ 303,342** | **$ 298,479** | **$ 298,479** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Maintenance Worker I/II/III/Sr.[1] | 0 | 3 | 3 | 3 | 3 |
| Equipment Operator[1] | 3 | 0 | 0 | 0 | 0 |
| TOTAL | 3 | 3 | 3 | 3 | 3 |

[1]Positions reclassified

## DEPARTMENTAL PERFORMANCE GOALS

Provide a maintenance program to clean, construct, and repair culverts, catch basins, and related drainage structures on a regular maintenance schedule to ensure effective and efficient run-off of rainwater to minimize local flooding.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 95,634 | $ 64,731 | $ 54,106 | $ 53,598 | $ 53,598 |
| OVERTIME SALARIES | $ 3,263 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 |
| FICA TAX | $ 7,401 | $ 5,028 | $ 4,216 | $ 4,177 | $ 4,177 |
| RETIREMENT | $ 7,741 | $ 5,929 | $ 5,632 | $ 5,580 | $ 5,580 |
| 401(K) EMPLOYER CONTRIBUTION | $ 2,952 | $ 1,972 | $ 1,654 | $ 1,638 | $ 1,638 |
| HEALTH CARE | $ 25,054 | $ 18,298 | $ 19,214 | $ 18,130 | $ 18,130 |
| LIFE INSURANCE | $ 183 | $ 160 | $ 134 | $ 133 | $ 133 |
| EMP SEC INS | $ 36 | $ 449 | $ 376 | $ 372 | $ 372 |
| WORKERS COMPENSATION | $ 4,500 | $ 4,500 | $ 4,800 | $ 4,800 | $ 4,800 |
| **Personnel Total** | **$ 146,763** | **$ 102,067** | **$ 91,132** | **$ 89,428** | **$ 89,428** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 1,941 | $ 2,000 | $ 2,000 | $ 2,000 | $ 2,000 |
| EXPENDABLE EQUIPMENT | $ 758 | $ 750 | $ 750 | $ 750 | $ 750 |
| STORM SEWERS | $ 24,489 | $ 35,000 | $ 35,000 | $ 35,000 | $ 35,000 |
| CONSTRUCTION | $ 5,168 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 |
| GAS & OIL | $ 5,794 | $ 7,336 | $ 6,027 | $ 5,468 | $ 5,468 |
| MAINT EQUIPMENT | $ 3,367 | $ 6,000 | $ 6,000 | $ 6,000 | $ 6,000 |
| MAINT AUTO | $ - | $ - | $ 1,000 | $ 1,000 | $ 1,000 |
| VEHICLE DAMAGE REPAIR | $ 336 | $ - | $ - | $ - | $ - |
| INSURANCE PREMIUMS | $ 1,539 | $ 1,693 | $ 1,464 | $ 1,464 | $ 1,464 |
| TRANSFER - CAP RESERVE FUND | $ 20,796 | $ 33,296 | $ 65,184 | $ 65,184 | $ 65,184 |
| **Operations Total** | **$ 64,188** | **$ 91,075** | **$ 122,425** | **$ 121,866** | **$ 121,866** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 210,951** | **$ 193,142** | **$ 213,557** | **$ 211,294** | **$ 211,294** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Maintenance Worker I/II/III/Sr. | 2 | 2 | 2 | 2 | 2 |
| TOTAL | 2 | 2 | 2 | 2 | 2 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1059 of 1126

## DEPARTMENTAL PERFORMANCE GOALS

Provide curbside loose leaf collection during the fall and winter months on a rotating schedule, approximately every three weeks.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| REGULAR SALARIES | $ 79,199 | $ 112,241 | $ 106,711 | $ 105,251 | $ 105,251 |
| OVERTIME SALARIES | $ 1,979 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 |
| PART TIME SALARIES | $ 3,540 | $ 10,440 | $ 10,481 | $ 10,481 | $ 10,481 |
| FICA TAX | $ 6,344 | $ 9,922 | $ 9,501 | $ 9,389 | $ 9,389 |
| RETIREMENT | $ 6,266 | $ 10,755 | $ 11,621 | $ 11,471 | $ 11,471 |
| 401(K) EMPLOYER CONTRIBUTION | $ 2,401 | $ 3,577 | $ 3,411 | $ 3,368 | $ 3,368 |
| HEALTH CARE | $ 20,377 | $ 27,447 | $ 28,821 | $ 27,195 | $ 27,195 |
| LIFE INSURANCE | $ 154 | $ 278 | $ 265 | $ 261 | $ 261 |
| EMP SEC INS | $ 71 | $ 851 | $ 815 | $ 805 | $ 805 |
| WORKERS COMPENSATION | $ 9,000 | $ 9,000 | $ 9,600 | $ 9,600 | $ 9,600 |
| **Personnel Total** | **$ 129,331** | **$ 191,511** | **$ 188,226** | **$ 184,821** | **$ 184,821** |
| | | | | | |
| **Operations** | | | | | |
| UNIFORMS | $ 1,150 | $ 1,500 | $ 1,500 | $ 1,500 | $ 1,500 |
| EXPENDABLE EQUIPMENT | $ 520 | $ 500 | $ 500 | $ 500 | $ 500 |
| GAS & OIL | $ 2,729 | $ 3,883 | $ 4,156 | $ 3,508 | $ 3,508 |
| MAINT EQUIPMENT | $ 14,642 | $ 17,607 | $ 17,607 | $ 17,607 | $ 17,607 |
| INSURANCE PREMIUMS | $ 322 | $ 354 | $ 333 | $ 333 | $ 333 |
| MISCELLANEOUS EXPENSE | $ 2,106 | $ 2,152 | $ 2,152 | $ 2,152 | $ 2,152 |
| TRANSFER - CAP RESERVE FUND | $ 58,350 | $ 12,850 | $ 12,500 | $ 12,500 | $ 12,500 |
| **Operations Total** | **$ 79,818** | **$ 38,846** | **$ 38,748** | **$ 38,100** | **$ 38,100** |
| | | | | | |
| **Capital** | | | | | |
| **Capital Total** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | |
| **Grand Total** | **$ 209,150** | **$ 230,357** | **$ 226,974** | **$ 222,921** | **$ 222,921** |

## PERSONNEL DETAIL

| Position Title | Authorized FY 18-19 | Authorized FY 19-20 | Requested FY 20-21 | Mgr. Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|---|---|
| Equipment Operator[1] | 2 | 0 | 0 | 0 | 0 |
| Crew Leader | 1 | 1 | 1 | 1 | 1 |
| Maintenance Worker I/II/III/Sr.[1] | 0 | 2 | 2 | 2 | 2 |
| Seasonal/Part-Time Pool | 1 | 1 | 1 | 1 | 1 |
| TOTAL | 4 | 4 | 4 | 4 | 4 |

[1]Position reclassified

RETURN TO TABLE OF CONTENTS

**CITY OF SALISBURY, NORTH CAROLINA**

**STORMWATER CAPITAL RESERVE FUND**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

|  | 2019 Actual | 2020 Estimate | 2021 Budget |
|---|---|---|---|
| **NONOPERATING REVENUES:** | | | |
| Interest earned on investments | $ 5,846 | $ 7,506 | $ 2,500 |
| Total miscellaneous | $ 5,846 | $ 7,506 | $ 2,500 |
| | | | |
| **OTHER FINANCING SOURCES:** | | | |
| Operating transfer from Stormwater Fund | $ 137,262 | $ 153,890 | $ 159,723 |
| Interfund revenues | 296,006 | - | - |
| Total other financing sources | $ 433,268 | $ 153,890 | $ 159,723 |
| | | | |
| Total revenues and other financing sources | $ 439,114 | $ 161,396 | $ 162,223 |



190

**Stormwater Capital Reserve**

## STATEMENT OF PURPOSE

The Stormwater Capital Reserve funds replacement cost of Stormwater Utility Fund vehicles and computers and accrues reserves for future purchases.

## BUDGET REQUEST

| | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** | | | | | |
| Personnel Total | $ - | $ - | $ - | $ - | $ - |
| | | | | | |
| **Operations** | | | | | |
| TRANSFER - CAP RESERVE FUND | $ - | $ - | $ 55,104 | $ 55,104 | $ 55,104 |
| EQUIPMENT REPLACEMENT RESERV | $ - | $ 72,210 | $ - | $ 103,720 | $ 103,720 |
| Operations Total | $ - | $ 72,210 | $ 55,104 | $ 158,824 | $ 158,824 |
| | | | | | |
| **Capital** | | | | | |
| CAPITAL OUTLAY - EQUIPMENT | $ - | $ 84,680 | $ 144,212 | $ - | $ - |
| C O COMPUTER EQUIPMENT | $ - | $ - | $ 3,399 | $ 3,399 | $ 3,399 |
| Capital Total | $ - | $ 84,680 | $ 147,611 | $ 3,399 | $ 3,399 |
| | | | | | |
| **Grand Total** | $ - | $ 156,890 | $ 202,715 | $ 162,223 | $ 162,223 |

## CAPITAL OUTLAY

| | Requested FY 20-21 | Mgr Recommends FY 20-21 | Adopted FY 20-21 |
|---|---|---|---|
| Computer Equipment Replacement | $ 3,000 | $ 3,000 | $ 3,000 |
| Replace Phone System | 399 | 399 | 399 |
| Replace SW39803 w/ like Pull Behind Leaf Vac | 72,106 | - | - |
| Replace SW30105 w/ like Pull Behind Leaf Vac | 72,106 | - | - |
| **Total Capital Outlay** | **$ 147,611** | **$ 3,399** | **$ 3,399** |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1062 of 1126

RETURN TO TABLE OF CONTENTS

**CITY OF SALISBURY, NORTH CAROLINA**

**SPECIAL REVENUE FUNDS**

**STATEMENT OF REVENUES
AND OTHER FINANCING SOURCES**

For the Year Ending June 30, 2021
With Estimated Actual for the Year Ending June 30, 2020 and
Actual for the Year Ended June 30, 2019

|  | 2019 Actual | | 2020 Estimate | | 2021 Budget | |
|---|---|---|---|---|---|---|
| REVENUES: | | | | | | |
| Intergovernmental: | | | | | | |
| Federal | $ | 404,739 | $ | 406,520 | $ | 411,845 |
| Cares Act Funds | | - | | 168,950 | | - |
| Miscellaneous: | | | | | | |
| Other | $ | 94,041 | $ | 32,412 | $ | 20,000 |
| | | | | | | |
| Total revenues | $ | 498,780 | $ | 607,882 | $ | 431,845 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1063 of 1126

RETURN TO TABLE OF CONTENTS

**Special Revenue Funds**

## STATEMENT OF PURPOSE

The Special Revenue Funds account for the operations of the City's Community Development programs as financed by the U.S. Department of Housing & Urban Development and the Cabarrus/Iredell/Rowan HOME Consortium.

## BUDGET REQUEST

|  | Actual FY18-19 | Budgeted FY19-20 | Requested FY20-21 | Mgr Recommends FY20-21 | Adopted FY20-21 |
|---|---|---|---|---|---|
| **Personnel** |  |  |  |  |  |
| Personnel Total | $ - | $ - | $ - | $ - | $ - |
| **Operations** |  |  |  |  |  |
| Operations Total | $ 530,860 | $ 472,795 | $ 431,845 | $ 431,845 | $ 431,845 |
| **Capital** |  |  |  |  |  |
| Capital Total | $ - | $ - | $ - | $ - | $ - |
| **Grand Total** | $ 530,860 | $ 472,795 | $ 431,845 | $ 431,845 | $ 431,845 |



Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1064 of 1126

# CITY OF SALISBURY, NORTH CAROLINA

## INTERNAL SERVICE FUNDS

## FINANCIAL PLAN

For the Year Ending June 30, 2021

The following are the estimated revenues and expenditures for Internal Service Fund for Employee Health Care:

| REVENUES | | |
|---|---|---|
| Charges for Services | $ | 6,688,322 |
| Interest Earned on Investments | | 10,000 |
| Total Revenues | $ | 6,698,322 |

| EXPENDITURES | | |
|---|---|---|
| Employee Benefits | $ | 6,656,522 |
| Miscellaneous Expenditures | | 41,800 |
| Total Expenditures | $ | 6,698,322 |

The following are the estimated revenues and expenditures for Internal Service Fund for Workers' Compensation:

| REVENUES | | |
|---|---|---|
| Charges for Services | $ | 1,101,600 |
| Interest Earned on Investments | | 7,000 |
| Appropriate from Reserves | | 149,905 |
| Total Revenues | $ | 1,258,505 |

| EXPENDITURES | | |
|---|---|---|
| Employee Benefits | $ | 1,258,505 |
| Total Expenditures | $ | 1,258,505 |

194



195

# Capital Improvement Program

The City of Salisbury's ten year capital improvement program (CIP) outlines the City's vision for achieving the goals, objectives, and service levels desired by the Council. The purpose of this program is to forecast and match projected annual revenues with major capital needs over the next ten years. Capital planning is an important management tool that strengthens the linkages between the community's infrastructure needs and the financial capacity of the City.

The City defines CIP capital expenditures as any expenditure greater than $10,000, results in the acquisition of a fixed asset, and has a useful life greater than three years. Items included in the CIP are those that involve acquisition, renovation, or construction of a single fixed asset greater than $10,000, equipment purchases, land purchases not associated with another CIP project, capital road maintenance, or construction costs greater than $10,000 (excluding recurring or routine maintenance projects).

The City engages the services of WR-Martin Management Consultants to annually update the CIP. As part of this engagement, the Council holds two CIP work sessions with staff each fiscal year to review both the forecasted revenues and potential capital expenditures that are reflected in the CIP. This practice allows the Council to thoughtfully and deliberately discuss the capital needs in an on-going fashion and to be better informed during the budget review and adoption process. **Due to the financial uncertainties related to COVID-19, the FY2021-2030 General Fund CIP was discontinued until a later date. Only the Water & Sewer Fund CIP was prepared.**

The annual update of the CIP is to ensure that it addresses new and changing priorities within the City. Each page of the CIP includes the following:

- A project name
- The responsible City department
- A project description and how it addresses a City goal
- The funding source
- A ten year financial summary chart
- A description of the financial impact on operations and/or debt service, if applicable

With careful capital planning, the Council can address the ongoing needs of the community now, and prepare for future needs. The following pages are submitted for your review and approval.

196



Water and Sewer Camera Van



Water and Sewer Water Tower



Water and Sewer Construction

197

RETURN TO TABLE OF CONTENTS

# City of Salisbury
# 10 Year Capital Improvement Program

## Water & Sewer Fund

| | |
|---|---|
| 10 - Year CIP Summary | 15 - 4 |
| Administration | 15 - 6 |
| Raw Water | 15 - 7 |
| Water Treatment Plant | 15 - 11 |
| Water Distribution | 15 - 13 |
| Sanitary Sewer Collections | 15 - 18 |
| Sanitary Sewer Lift Stations | 15 - 21 |
| Wastewater Treatment Plant | 15 - 22 |
| Wastewater Treatment | 15 - 23 |

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1069 of 1126

**City of Salisbury**
**10 Year Capital Improvement Program**
**Water & Sewer Fund**

| Department | Project Name | 2021 | 2022 | Fiscal Year 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|
| Administration | Maintenance Building Up fit (Cemetery Street) | 100,000 | - | - | - | - |
| Raw Water | Raw Water Pump Station Improvements | | | | | |
| | Raw Water Piping 24" Concrete Pipe | - | 150,000 | - | - | - |
| | Electrical System Upgrade | - | 100,000 | - | - | - |
| | Intake Wing Wall Rehab | - | 220,000 | - | - | - |
| Raw Water | Raw Water Reservoir Dredging | - | 200,000 | - | - | - |
| Raw Water | Raw Water NEW Raw Water Pump Station | | | | | |
| | New Raw Water Pump Station Design | 200,000 | 500,000 | - | - | - |
| | New Raw Water Pump Station Construction | - | - | 5,350,000 | 5,350,000 | - |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | - | - | - | - | 3,000,000 |
| Water Treatment Plant | Security Improvements | - | 100,000 | - | - | - |
| Water Treatment Plant | Water Treatment Plant Upgrades | | | | | |
| | Control Room Upgrade | - | 1,000,000 | 1,000,000 | - | - |
| | Finished Water Clearwell Storage | - | - | - | - | - |
| Water Distribution | Water Line Extensions | | | | | |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| | Granite Quarry Secondary Waterline | - | 500,000 | - | - | - |
| | Rockwell Secondary Waterline | - | 500,000 | - | - | - |
| Water Distribution | Water Line Rehab/Replacement | 400,000 | 450,000 | 500,000 | 550,000 | 600,000 |
| Water Distribution | Galvanized Service Replacement Program | - | - | - | - | - |
| Water Distribution | Elevated Water Storage Tanks | - | - | - | - | - |
| Water Distribution | Water Distribution Asset Management Contingency | - | 200,000 | 200,000 | 200,000 | 200,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 400,000 | 450,000 | 500,000 | 550,000 | 600,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | | | | | |
| | Grant Creek Interceptor Rehab | 250,000 | 500,000 | 1,000,000 | 1,000,000 | - |
| | Town Creek Interceptor Rehab | - | - | - | - | - |
| | Crane Creek Interceptor Rehab | - | - | - | - | 1,000,000 |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | | | | | |
| | Eliminations (Hitachi LS) | - | 600,000 | - | - | - |
| | Eliminations (St Luke LS) | - | 883,085 | - | - | - |
| Wastewater Treatment Plant | WWTP Improvements | | | | | |
| | Town Creek Access Road Remote | - | 500,000 | - | - | - |
| | Septage Receiving Station | - | 500,000 | - | - | - |
| | Nutrient Removal Facility | - | - | - | - | - |
| Wastewater Treatment | Wastewater Treatment Asset Management Contingency | - | 250,000 | 250,000 | 250,000 | 250,000 |
| | | **1,850,000** | **8,103,085** | **9,300,000** | **8,400,000** | **6,150,000** |

199

**City of Salisbury**
**10 Year Capital Improvement Program**
**Water & Sewer Fund**

| Department | Project Name | 2026 | 2027 | Fiscal Year 2028 | 2029 | 2030 | 10 Year Total |
|---|---|---|---|---|---|---|---|
| Administration | Maintenance Building Up fit (Cemetery Street) | - | - | - | - | - | 100,000 |
| Raw Water | Raw Water Pump Station Improvements | | | | | | |
| | Raw Water Piping 24" Concrete Pipe | - | - | - | - | - | 150,000 |
| | Electrical System Upgrade | - | - | - | - | - | 100,000 |
| | Intake Wing Wall Rehab | - | - | - | - | - | 220,000 |
| Raw Water | Raw Water Reservoir Dredging | - | - | - | - | - | 200,000 |
| Raw Water | Raw Water NEW Raw Water Pump Station | | | | | | |
| | New Raw Water Pump Station Design | - | - | - | - | - | 700,000 |
| | New Raw Water Pump Station Construction | - | - | - | - | - | 10,700,000 |
| Raw Water | Water Treatment Raw Water Reservoir (30MG) | 3,000,000 | - | - | - | - | 6,000,000 |
| Water Treatment Plant | Security Improvements | - | - | - | - | - | 100,000 |
| Water Treatment Plant | Water Treatment Plant Upgrades | | | | | | |
| | Control Room Upgrade | - | - | | | | 2,000,000 |
| | Finished Water Clearwell Storage | 2,000,000 | - | - | - | - | 2,000,000 |
| Water Distribution | Water Line Extensions | | | | | | |
| | Water Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| | Granite Quarry Secondary Waterline | - | - | - | - | - | 500,000 |
| | Rockwell Secondary Waterline | - | - | - | - | - | 500,000 |
| Water Distribution | Water Line Rehab/Replacement | 650,000 | 700,000 | 750,000 | 800,000 | 850,000 | 6,250,000 |
| Water Distribution | Galvanized Service Replacement Program | 1,000,000 | 1,000,000 | 2,000,000 | | | 4,000,000 |
| Water Distribution | Elevated Water Storage Tanks | - | - | - | 2,000,000 | - | 2,000,000 |
| Water Distribution | Water Distribution Asset Management Contingency | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 1,800,000 |
| Sanitary Sewer Collections | Sanitary Sewer Extensions | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,500,000 |
| Sanitary Sewer Collections | Sanitary Sewer Line Rehabilitation (I&I Reduction) | 650,000 | 700,000 | 750,000 | 800,000 | 850,000 | 6,250,000 |
| Sanitary Sewer Collections | Sanitary Sewer Interceptor Rehabilitation | | | | | | |
| | Grant Creek Interceptor Rehab | - | - | - | 1,000,000 | 1,000,000 | 4,750,000 |
| | Town Creek Interceptor Rehab | - | 1,000,000 | 1,000,000 | - | - | 2,000,000 |
| | Crane Creek Interceptor Rehab | 1,000,000 | - | - | - | - | 2,000,000 |
| Sanitary Sewer Lift Stations | Upgrades & Elimations | | | | | | |
| | Eliminations (Hitachi LS) | - | - | - | - | - | 600,000 |
| | Eliminations (St Luke LS) | - | - | - | - | - | 883,085 |
| Wastewater Treatment Plant | WWTP Improvements | | | | | | |
| | Town Creek Access Road Remote | - | - | - | - | - | 500,000 |
| | Septage Receiving Station | - | - | - | - | - | 500,000 |
| | Nutrient Removal Facility | 6,000,000 | 6,000,000 | - | - | - | 12,000,000 |
| Wastewater Treatment | Wastewater Treatment Asset Management Contingency | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 2,250,000 |
| | | **15,250,000** | **10,350,000** | **5,450,000** | **5,550,000** | **3,650,000** | **74,053,085** |

200

# Capital Improvement Program FY 2021-30

**Project Name:**          Maintenance Building Upfit (Cemetery St.)

**Department:**          Administration

**Project Description:**          The vulnerability assessment mandated by the Environmental Protection Agency (EPA) in FY04 identified utility sites and facilities where security improvements need to be implemented. The recent acquisition of property adjacent to the Water Treatment Plant will allow for additional perimeter fencing that will further limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | *100* | | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | *100* | - | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

201

# Capital Improvement Program FY 2021-30

**Project Name:**  Pump Station Improvements

**Department:**  Raw Water

**Project Description:**  An existing section of the 24" concrete pipe that conveys raw water from the pump station to the reservoirs needs to be replaced. Additionally, the electrical system needs to be upgraded and the intake wing wall is scheduled for rehabilitation.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *470* | | | | | | | | | *470* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *470* | - | - | - | - | - | - | - | - | *470* |

**Operating Fund Impact:**  None

202

# Capital Improvement Program FY 2021-30

**Project Name:**        Reservoir Dredging

**Department:**        Raw Water

**Project Description:**        Both raw water reservoirs have accumulated sediment over the years and will require dredging. Removing the accumulated sediment will increase current raw water storage capacities.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | | - |
| Other | | *200* | | | | | | | | | *200* |
| **Capital Total** | - | *200* | - | - | - | - | - | - | - | - | *200* |

**Operating Fund Impact:**     None

203

# Capital Improvement Program FY 2021-30

**Project Name:**  New Raw Water Pump Station

**Department:**  Raw Water

**Project Description:**  The existing Raw Water Pump Station was constructed in 1917 and expanded to its current size in the 1950s.  In 1968, a new intake was constructed with a withdrawal capacity of 24 MGD.  However, all of the structures were built near the river, and sedimentation created by the ALCOA Yadkin project causes severe flooding.  This is the only supply of water for the City of Salisbury and much of Rowan County.  The station is both inaccessible and potentially vulnerable during flood events.  A need exists to build a new raw water pump station at a location out of the floodplain, as well as increase withdrawal capacity for future system demands.

**Proposed Funding Source:**  Water & Sewer Revenue Bonds (20 years)

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | 200 | 500 | | | | | | | | | 700 |
| Construction | | | 5,350 | 5,350 | | | | | | | 10,700 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **200** | **500** | **5,350** | **5,350** | **-** | **-** | **-** | **-** | **-** | **-** | *11,400* |

**Operating Fund Impact:**  Some impact on operations through higher debt service costs.

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operation | | | | | | | | | | | - |
| Debt Cost | | | 394 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 1,391 | 10,131 |
| **Operating Total** | **-** | **-** | **394** | **1,391** | **1,391** | **1,391** | **1,391** | **1,391** | **1,391** | **1,391** | *10,131* |

# Capital Improvement Program FY 2021-30

**Project Name:**          Raw Water Reservoir (30MG)

**Department:**           Raw Water

**Project Description:**     This project includes the design and construction of a new 30 million gallon (30 MG) raw water reservoir.  State regulations require a minimum of five days of off-site storage in the event of equipment failure or poor raw water quality.  With the expansion of the Water Treatment Plant to 24 MGD, additional reservoir capacity will be needed for the protection of the system.

**Proposed Funding Source:**  Water & Sewer Revenue Bonds (20 years)

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | |
| Construction | | | | | *3,000* | *3,000* | | | | | *6,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | *3,000* | *3,000* | - | - | - | - | *6,000* |

**Operating Fund Impact:**  Some impact on operations through higher debt service costs.

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING IMPACT** *(in thousands)* | | | | | | | | | | | |
| Operating | | | | | | | | | | | - |
| Debt Cost | | | | | *150* | *528* | *528* | *528* | *528* | *528* | *2,790* |
| **Operating Total** | - | - | - | - | *150* | *528* | *528* | *528* | *528* | *528* | *2,790* |

# Capital Improvement Program FY 2021-30

**Project Name:**    Water Plant Security Improvements

**Department:**    Water Treatment Plant

**Project Description:**    The vulnerability assessment mandated by the Environmental Protection Agency (EPA) in FY04 identified utility sites and facilities where security improvements need to be implemented. The recent acquisition of property adjacent to the Water Treatment Plant will allow for additional perimeter fencing that will further limit access to City-owned property in and around the plant.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | *100* | | | | | | | | | *100* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | *100* | - | - | - | - | - | - | - | - | *100* |

**Operating Fund Impact:**    None

# Capital Improvement Program FY 2021-30

**Project Name:**        Water Plant Upgrades

**Department:**        Water Treatment Plant

**Project Description:**        Improvements include rehabilitating or bypassing the sedimentation basins in order to improve operational efficiencies. Other upgrades include an improved upgrade to the control room and the addition of a finished water clearwell.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 1,000 | 1,000 | | | 2,000 | | | | | 4,000 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 1,000 | 1,000 | - | - | 2,000 | - | - | - | - | 4,000 |

**Operating Fund Impact:**  None

# Capital Improvement Program FY 2021-30

**Project Name:**            Water Extensions

**Department:**            Water Distribution

**Project Description:**            Currently, a single water main feeds the distribution system supplying the towns of Granite Quarry and Rockwell.  Multiple feeds would provide a redundant source of water and also improve the hydraulic characteristics of the distribution system.  Funding for future waterline extensions for the City of Salisbury, towns of China Grove, Granite Quarry, Rockwell, and Spencer, as well as Rowan County, is also proposed.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 1,250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,500 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **1,250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **3,500** |

**Operating Fund Impact:**    None

208

# Capital Improvement Program FY 2021-30

**Project Name:**            Water Line Rehab/Replacement

**Department:**            Water Distribution

**Project Description:**            Much of the existing distribution system, installed 50-70 years ago, is approaching the end of its useful life.  Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years.  Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions.  However, significant upsizing will require traditional "dig-and-replace" construction

**Proposed Funding Source:** Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 850 | 6,250 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 850 | 6,250 |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1080 of 1126

# Capital Improvement Program FY 2021-30

**Project Name:**            Galvanized Service Replacement Program

**Department:**              Water Distribution

**Project Description:**     Due to recent national incidents involving lead in drinking water, it is anticipated that future regulatory action will require an elimination of lead piping in drinking water systems. While lead services do not exist in the distribution system, lead "goosenecks" were previously used to connect galvanized service lines to the water main.  SRU is in the process of identifying galvanized service lines throughout the system in preparation for a future replacement initiative.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | *1,000* | *1,000* | *2,000* | | | *4,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | *1,000* | *1,000* | *2,000* | - | - | *4,000* |

**Operating Fund Impact:** None

210

# Capital Improvement Program FY 2021-30

**Project Name:**            Elevated Water Storage Tanks

**Department:**            Water Distribution

**Project Description:**            The existing tanks were located to accommodate the present system. With the expansion of the water system to supply a larger service area, the need for additional storage will be necessary. This will help buffer high-demand periods at the Water Treatment Plant, correct pressure problems, and provide fire protection. Tanks will be needed in the future along Highway 70 and Highway 29 corridors, as demand grows.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | | | | | | | | | *2,000* | | *2,000* |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | - | - | - | - | - | - | - | *2,000* | - | *2,000* |

**Operating Fund Impact:**    None

211

# Capital Improvement Program FY 2021-30

**Project Name:**          Asset Management Contingency

**Department:**          Water Distribution

**Project Description:**          SRU received funding from the NC State Water Infrastructure Authority for an Asset Inventory & Assessment Grant. It is expected that additional capital improvement needs will be identified through the course of evaluating existing infrastructure assets and subsequent management plans. More detailed cost estimates will be developed as specific projects are named, and the CIP will be adjusted.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 1,800 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 1,800 |

**Operating Fund Impact:**    None

212

# Capital Improvement Program FY 2021-30

**Project Name:**          Sanitary Sewer Extensions

**Department:**          Sanitary Sewer Collections

**Project Description:**     Economic development and environmentally sensitive areas will require the extension of sanitary sewer service. Funding for future sewer extensions for the City of Salisbury, towns of China Grove, Granite Quarry, Rockwell, and Spencer, as well as Rowan County, is proposed.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,500 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | *2,500* |

**Operating Fund Impact:**     None

213

# Capital Improvement Program FY 2021-30

**Project Name**        Sanitary Sewer Line Rehabilitation (I&I Reduction)

**Department:**        Sanitary Sewer Collections

**Project Description:**    Repair aging infrastructure to be in compliance with state and federal standards once identified through regular, mandated inspections. Inflow & Infiltration (I&I) is a significant problem, as it strains existing wastewater treatment plant and sewer lift station capacity, causing occasional overflows and spills. Manholes, sanitary sewer mains, and cross connections identified by SRU staff may be targeted for major repair or replacement using this funding. Rehabilitation projects may consist of replacement, realignment, trenchless rehab, or an upgrade in pipe size to increase capacity.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 850 | 6,250 |
| Other | | | | | | | | | | | - |
| **Capital Total** | 400 | 450 | 500 | 550 | 600 | 650 | 700 | 750 | 800 | 850 | 6,250 |

**Operating Fund Impact:** None

214

# Capital Improvement Program FY 2021-30

**Project Name:**            Sanitary Sewer Interceptor Rehabilitation

**Department:**            Sanitary Sewer Collections

**Project Description:**            Much of the existing gravity interceptors were installed 30-40 years ago and are approaching the end of useful life. Pipe condition, as well as capacity, will require rehabilitation or replacement in the coming years. Some of this work will be accomplished utilizing trenchless rehabilitation techniques in order to minimize above ground disruptions. However, significant upsizing will require traditional "dig-and-replace" construction. Assessments are planned for the older sections of the Grants Creek, Town Creek, and Crane Creek interceptors in the next one-two years.

**Proposed Funding Source:** Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | 250 | 500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 8,750 |
| Other | | | | | | | | | | | - |
| **Capital Total** | **250** | **500** | **1,000** | **1,000** | **1,000** | **1,000** | **1,000** | **1,000** | **1,000** | **1,000** | **8,750** |

**Operating Fund Impact:**    None

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1086 of 1126

# Capital Improvement Program FY 2021-30

**Project Name:**        Lift Stations Upgrades & Eliminations

**Department:**        Sanitary Sewer Lift Stations

**Project Description:**        Sanitary sewer lift stations create a single point of failure and often limit capacity in the collection system, with higher operational and maintenance costs.  When possible, lift stations are eliminated through the installation of gravity sewer extensions.  Hitachi (FY22) and St. Luke's (FY22) are scheduled for elimination. Crane Creek lift station cannot be eliminated and is currently under design for improvements that will increase efficiency and capacity, as well as operational redundancy.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 1,483 | | | | | | | | | 1,483 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 1,483 | - | - | - | - | - | - | - | - | 1,483 |

**Operating Fund Impact:**    None

216

# Capital Improvement Program FY 2021-30

**Project Name:**  Wastewater Treatment Plant Improvements

**Department:**  Wastewater Treatment Plant

**Project Description:**  Improvements and upgrades to the wastewater treatment facilities
are required in order to maintain regulatory compliance and
repair/replace aging equipment.
Projects include:
- Town Creek access road re-route
- Septage receiving station
- Nutrient removal upgrades

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL FUNDING *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 1,000 | | | | 6,000 | 6,000 | | | | 13,000 |
| Other | | | | | | | | | | | - |
| Capital Total | - | 1,000 | - | - | - | 6,000 | 6,000 | - | - | - | 13,000 |

**Operating Fund Impact:**  None

# Capital Improvement Program FY 2021-30

**Project Name:**          Asset Management Contingency

**Department:**          Wastewater Treatment

**Project Description:**          SRU received funding from the NC State Water Infrastructure Authority for an Asset Inventory & Assessment Grant. It is expected that additional capital improvement needs will be identified through the course of evaluating existing infrastructure assets and subsequent management plans. More detailed cost estimates will be developed as specific projects are named, and the CIP will be adjusted.

**Proposed Funding Source:**  Water & Sewer Fund

| | FY-21 | FY-22 | FY-23 | FY-24 | FY-25 | FY-26 | FY-27 | FY-28 | FY-29 | FY-30 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAPITAL FUNDING** *(in thousands)* | | | | | | | | | | | |
| Design | | | | | | | | | | | - |
| Construction | | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,250 |
| Other | | | | | | | | | | | - |
| **Capital Total** | - | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 2,250 |

**Operating Fund Impact:**    None

218



219

# DEBT MANAGEMENT PROGRAM

## OUTSTANDING DEBT

As of June 30, 2020, the City of Salisbury will have $78,147,576 in outstanding debt for all funds. The type of debt with the breakdown between funds is shown below:

| | |
|---|---:|
| General Fund: | |
|   Installment Purchases | $ 9,141,998 |
| | |
| Water and Sewer Fund: | |
|   Revenue Bonds | $ 45,915,438 |
|   Capital Leases/Installment Purchases | 1,593,140 |
| | $ 47,508,578 |
| Fibrant Communications Fund: | |
|   Installment Purchases | $ 21,415,000 |
| | |
| HUD Fund: | |
|   Section 108 Loan | $ 82,000 |
| | |
| Total | $ 78,147,576 |

## General Fund/General Fund Capital Reserve Fund

The City has entered into various installment purchase contracts to finance the acquisition and renovation of various equipment and facilities. These installment purchase contracts are as follows:

| | Balance June 30, 2020 |
|---|---:|
| $3,565,680 Installment Purchase Contract for construction and facilities improvements, rate of 3.83%, issued May 2006, payable in 30 semi-annual payments of $118,856 principal plus interest, maturing serially to 2021 | $ 237,712 |
| $2,417,601 Installment Purchase Contract to purchase telecommunications equipment, rate of 1.85%, issued August 2013, payable in 20 semi-annual payments of $120,880 principal plus interest, maturing serially to 2024 | 846,160 |
| $1,962,188 Installment Purchase Contract to purchase new fire trucks, rate of 2.68%, issued March 2018, payable in 12 semi-annual payments of $163,515 principal plus interest, maturing serially to 2024 | 1,308,126 |
| $7,500,000 Installment Purchase Contract for construction of Fire Station 6 dated September 2018, interest rate 3.17%, payable in 30 semi-annual payments of $250,000 principal plus interest, maturing serially to 2034 | 6,750,000 |
| | $ 9,141,998 |

Future maturities and interest on General Fund long-term debt are:

| Year Ending June 30, | Installment Purchases | |
|---|---|---|
| | Principal | Interest |
| 2021 | 1,306,503 | 264,479 |
| 2022 | 1,068,791 | 228,458 |
| 2023 | 1,068,791 | 199,309 |
| 2024 | 947,911 | 170,160 |
| 2025 | 500,000 | 146,613 |
| 2026 | 500,000 | 130,763 |
| 2027 | 500,000 | 114,913 |
| 2028 | 500,000 | 99,063 |
| 2029 | 500,000 | 83,213 |
| 2030 | 500,000 | 67,363 |
| 2031 | 500,000 | 51,513 |
| 2032 | 500,000 | 35,663 |
| 2033 | 500,000 | 19,813 |
| 2034 | 250,000 | 3,963 |
| Totals | $ 9,141,998 | $ 1,615,283 |

## Water and Sewer Fund

Long-term debt of the Water and Sewer Fund includes the following revenue bond issues:

| | June 30, 2020 |
|---|---|
| Revene Bonds 2006, average rate of 3.99%, issued December 2006, maturing serially to 2026 | $    2,490,438 |
| Revenue Water and Sewer Series 2012, rate of 2.615%, issued April 2012, maturing serially to 2028 | 3,565,000 |
| Revenue Water and Sewer Series 2020, rate of 3.40%, issued April 2020, maturing serially to 2045 | 39,860,000 |
| | $   45,915,438 |

The Revenue Bond General Trust Indenture requires that the City must maintain certain debt covenants relating to reporting requirements, annual budgets, and minimum utility funds revenues. Net revenues available for revenue bond debt service cannot be less than 120% of the long-term debt service requirement for parity indebtedness and 100% for all general obligation debt. The calculations of the City's revenue bond coverage for the last three years are as follows:

| Fiscal Year | Gross Revenues (1) | Operating Expenditures (2) | Net Revenues Available for Revenue Bond Debt Service | Debt Service Requirements | | Coverage Ratios | |
|---|---|---|---|---|---|---|---|
| | | | | Parity Debt (3) | All Debt | Parity Debt | All Debt |
| 2017 | 26,102,355 | 15,191,893 | 10,910,462 | 3,004,086 | 4,895,495 | 363.19% | 222.87% |
| 2018 | 25,807,649 | 16,387,723 | 9,419,926 | 3,010,952 | 4,132,963 | 312.86% | 227.92% |
| 2019 | 27,745,332 | 17,094,031 | 10,651,301 | 2,865,363 | 3,950,115 | 371.73% | 269.65% |

(1) Total operating revenues plus investment earnings exclusive of revenue bond investment earnings.
(2) Total operating expenses exclusive of depreciation.
(3) Parity debt includes revenue bonds only.

221

The City has entered into various agreements to lease certain water and sewer distribution systems. These lease agreements qualify as capital leases for accounting purposes and, therefore, have been recorded at the present value of the future minimum lease payments as of the date of their inception. Interest rates on these agreements range from 2.6% to 5.6%. The City has recorded water and sewer assets related to these leases at the City's cost of $20,258,125. The future minimum lease payments at June 30, 2019, total $1,140,800, including $94,570 of interest. Upon completion of these lease payments, the City will take ownership of the related assets.

On August 7, 2013, the City entered into an installment purchase contract for telecommunications equipment in the amount of $1,292,399, at a rate of 1.85%, payable in 20 semi-annual payments of $64,620 principal, plus interest.

Future maturities and interest of Water and Sewer Fund for all types of long-term debt are:

| Year Ending June 30, | Revenue Bonds Principal | Revenue Bonds Interest | Captl Leases/Instmt Purchases Principal | Captl Leases/Instmt Purchases Interest | Total Principal | Total Interest |
|---|---|---|---|---|---|---|
| 2021 | 2,612,586 | 1,804,975 | 348,730 | 35,209 | 2,961,316 | 1,840,183 |
| 2022 | 2,861,461 | 2,013,061 | 338,730 | 27,130 | 3,200,191 | 2,040,191 |
| 2023 | 2,985,898 | 1,884,210 | 338,730 | 19,655 | 3,324,628 | 1,903,865 |
| 2024 | 3,085,920 | 1,793,232 | 190,203 | 12,180 | 3,276,123 | 1,805,412 |
| 2025 | 3,216,550 | 1,653,954 | 125,583 | 8,684 | 3,342,133 | 1,662,638 |
| 2026 | 2,837,813 | 1,508,551 | 125,583 | 5,789 | 2,963,396 | 1,514,340 |
| 2027 | 2,735,210 | 1,383,587 | 125,583 | 2,895 | 2,860,793 | 1,386,481 |
| 2028 | 1,375,000 | 1,266,487 | - | - | 1,375,000 | 1,266,487 |
| 2029 | 935,000 | 1,210,250 | - | - | 935,000 | 1,210,250 |
| 2030 | 985,000 | 1,163,500 | - | - | 985,000 | 1,163,500 |
| 2031 | 1,035,000 | 1,114,250 | - | - | 1,035,000 | 1,114,250 |
| 2032 | 1,085,000 | 1,062,500 | - | - | 1,085,000 | 1,062,500 |
| 2033 | 1,140,000 | 1,008,250 | - | - | 1,140,000 | 1,008,250 |
| 2034 | 1,195,000 | 951,250 | - | - | 1,195,000 | 951,250 |
| 2035 | 1,255,000 | 891,500 | - | - | 1,255,000 | 891,500 |
| 2036 | 1,320,000 | 828,750 | - | - | 1,320,000 | 828,750 |
| 2037 | 1,385,000 | 762,750 | - | - | 1,385,000 | 762,750 |
| 2038 | 1,455,000 | 693,500 | - | - | 1,455,000 | 693,500 |
| 2039 | 1,525,000 | 620,750 | - | - | 1,525,000 | 620,750 |
| 2040 | 1,600,000 | 544,500 | - | - | 1,600,000 | 544,500 |
| 2041 | 1,680,000 | 464,500 | - | - | 1,680,000 | 464,500 |
| 2042 | 1,765,000 | 380,500 | - | - | 1,765,000 | 380,500 |
| 2043 | 1,855,000 | 292,250 | - | - | 1,855,000 | 292,250 |
| 2044 | 1,945,000 | 199,500 | - | - | 1,945,000 | 199,500 |
| 2045 | 2,045,000 | 102,250 | - | - | 2,045,000 | 102,250 |
| Totals | $ 45,915,438 | $ 25,598,806 | $ 1,593,140 | $ 111,542 | $ 47,508,578 | $ 25,710,348 |

## Fibrant Communications Fund

Long-term debt of the Fibrant Communications Fund includes the following installment purchase debt issue:

|  | Balance June 30, 2020 |
|---|---|
| Installment Purchase Refunding, issued December 2008, revised July 2018, rate 3.84%, maturing serially to 2029 | $ 21,415,000 |

In December 2008, the City issued $33,560,000 in Series 2008 certificates of participation. This issue was part of a larger issue that totaled $35,865,000 in Series 2008 certificates of participation. The $33,560,000 was issued at an average coupon rate of 5.33%, maturing serially to 2029. In April 2013, the City issued $16,928,000 in Refunding Certificates of Participation to refund a portion of the Series 2008. The City completed the refunding to reduce its total debt service payments by $2,086,141 and to obtain an economic gain (difference between the present value of the old and new debt service payments) of $1,968,375. On September 14, 2016, the City completed a $29,680,000 Installment Financing to advance refund the $30,983,000 outstanding Certificates of Participation above. As a result of this refunding, the Certificates of Participation were considered to be defeased. The City completed the advance refunding and reduced its total debt service payments over 13 years by $5,599,305. The City held a referendum in May 2018 as a requirement to enter into a lease agreement for management of the broadband utility, which resulted in over 80% support of lease. Another requirement of the lease was to complete a taxable debt refinancing for broadband, which was completed in July 2018 for $25,875,000 at 3.84%. In October 2019, with continued decreasing interest rates, the city was able to secure a revision to the installment financing, whereby the interest rate was renegotiated to 2.75%, with the same maturity of March 2029.

Future maturities and interest on Fibrant Communications Fund long-term debt are:

| Year Ending June 30, | Installment Purchases | |
|---|---|---|
|  | Principal | Interest |
| 2021 | 2,040,000 | 588,913 |
| 2022 | 2,120,000 | 532,813 |
| 2023 | 2,200,000 | 474,513 |
| 2024 | 2,280,000 | 414,013 |
| 2025 | 2,370,000 | 351,313 |
| 2026 | 2,460,000 | 286,138 |
| 2027 | 2,555,000 | 218,488 |
| 2028 | 2,655,000 | 148,225 |
| 2029 | 2,735,000 | 75,213 |
| Totals | $ 21,415,000 | $ 3,089,625 |

## Special Revenue Fund

The City borrowed funds on loan from the U. S. Department of Housing and Urban Development pursuant to Section 108 of Title I of the Community Development Act of 1974. The loan was used to renovate two buildings to form a new community center. The City borrowed a total of $596,000 under this loan.

Future maturities and interest are:

| Year Ending June 30, | HUD Section 108 Loan | |
|---|---|---|
|  | Principal | Interest |
| 2021 | 34,000 | 3,630 |
| 2022 | 34,000 | 1,740 |
| 2023 | 14,000 | 395 |
| Totals | $ 82,000 | $ 5,765 |

RETURN TO TABLE OF CONTENTS

### LEGAL DEBT MARGIN

As shown on the graph below, the City has maintained an ample legal debt margin. This margin is based on a debt limit of 8% of assessed valuation less total debt as required by North Carolina General Statutes. The margin allows for the incurring of proposed debt to finance the needed infrastructure projects and equipment as outlined in the CAPITAL IMPROVEMENT PROGRAM section. Furthermore, the City complies with the Debt Management Policy as defined in the FINANCIAL MANAGEMENT POLICIES.



**Computation of Legal Debt Margin at June 30, 2020:**

Debt limit: Total assessed value of $3,143,462,454 x 8%                                           $ 251,476,996

Amount of debt applicable to debt limit:

| | | |
|---|---|---|
| Total certificates of participation | | 21,415,000 |
|     Fibrant Communications Fund | 21,415,000 | |
| Total capitalized lease obligation | | 10,735,138 |
|     General Fund | 9,141,998 | |
|     Water & Sewer Fund | 1,593,140 | |

Total amount of debt applicable to debt limit                                            32,150,138

LEGAL DEBT MARGIN                                                                      $ 219,326,858

224

RETURN TO TABLE OF CONTENTS

## DIRECT AND OVERLAPPING DEBT

The table below shows the computation of direct and overlapping debt from the City and Rowan County. These amounts are as of June 30, 2019.

| Governmental Unit | Debt Outstanding | Estimated Percentage Applicable | Estimated Share of Overlapping Debt |
|---|---|---|---|
| Debt repaid with property taxes: Rowan County | $ 59,669,052 | 22.98% | $ 13,714,754 |
| City of Salisbury direct debt | | | 10,448,501 |
| Total direct and overlapping debt | | | $ 24,163,255 |

Sources: Assessed value data used to estimate applicable percentages and outstanding debt data provided by Rowan County Finance Department.

Note: Overlapping governments are those that coincide, at least in part, with the geographic boundaries of the city. This schedule estimates the portion of the outstanding debt of those overlapping governments that is borne by the residents and businesses of the City of Salisbury. This process recognizes that, when considering the government's ability to issue and repay long-term debt, the entire debt burden borne by the residents and businesses should be taken into account. However, this does not imply that every taxpayer is a resident, and therefore responsible for repaying the debt, of each overlapping government.



RETURN TO TABLE OF CONTENTS

**BUDGET ORDINANCE OF THE CITY OF SALISBURY FOR THE FISCAL YEAR BEGINNING JULY 1, 2020, AND ENDING JUNE 30, 2021**

Be it ordained by the City Council of the City of Salisbury, North Carolina, as follows:

Section 1.     Appropriations

That for the expense of the City Government and its activities for the fiscal year beginning July 1, 2020, and ending June 30, 2021, the amounts in the following subsections, or so much of each as may be necessary, are hereby appropriated:

(1)     That for said fiscal year there is hereby appropriated out of the GENERAL FUND the following:

| | |
|---|---:|
| City Council | $ 364,233 |
| Management and Administration | 1,196,545 |
| Communications | 448,151 |
| Human Resources | 1,300,813 |
| Finance | 1,379,552 |
| Business Services | 439,711 |
| Planning & Community Development | 733,106 |
| Information Technology | 1,710,973 |
| Development Services | 471,499 |
| Code Services | 341,495 |
| Downtown Development | 347,038 |
| Facilities Maintenance | 327,992 |
| Central City Buildings | 581,229 |
| Plaza | 474,453 |
| Police Services | 2,705,024 |
| Police Administration | 1,951,021 |
| Police Operations | 5,536,056 |
| Fire Department | 7,391,497 |
| Telecommunications | 648,450 |
| Traffic Operations | 308,982 |
| Street Lighting | 526,521 |
| Transportation | 241,611 |
| Engineering | 3,180,301 |
| Public Works Administration | 273,922 |
| Streets | 2,191,584 |
| Solid Waste | 1,692,696 |
| Waste Management - Other | 535,229 |
| Cemetery | 99,750 |
| Grounds Maintenance | 1,272,104 |
| Parks and Recreation | 1,743,423 |
| Fleet Management | 1,128,267 |
| Education | 40,000 |
| Fibrant Support | 2,970,000 |
| Debt Service | 1,091,690 |
| **TOTAL GENERAL FUND** | **$ 45,644,918** |

RETURN TO TABLE OF CONTENTS

(2)     That for said fiscal year there is hereby appropriated out of the WATER AND SEWER FUND the following:

| | | |
|---|---|---:|
| Utilities Mgt. and Administration | $ | 6,399,152 |
| Plant Operations-Water Treatment | | 2,209,491 |
| Systems Maintenance | | 6,576,815 |
| Environmental Services | | 637,360 |
| Plant Operations-Wastewater Treatment | | 4,657,899 |
| Meter Services | | 733,630 |
| Water and Sewer Debt Service | | 4,801,500 |
| TOTAL WATER AND SEWER FUND | $ | 26,015,847 |

(3)     That for said fiscal year there is hereby appropriated out of the TRANSIT FUND for the purpose of operating Salisbury's Transit System, the sum of

$ 1,487,545

(4)     That for said fiscal year there is hereby appropriated out of the GENERAL FUND CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$ 2,196,841

(5)     That for said fiscal year there is hereby appropriated out of the WATER AND SEWER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$   521,712

(6)     That for said fiscal year there is hereby appropriated out of the FIBRANT COMMUNICATIONS FUND for the operating Salisbury's Fiber Optic Network, the sum of

$ 3,784,000

(7)     That for said fiscal year there is hereby appropriated out of the STORMWATER FUND for the purpose of operating Salisbury's Stormwater management program, the sum of

$ 1,894,900

(8)     That for said fiscal year there is hereby appropriated out of the STORMWATER CAPITAL RESERVE FUND for the purpose of purchasing equipment, the sum of

$   162,223

(9)     That for the Community Development Block Grant Entitlement there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes outlined within the grant, the sum of

$   307,229

(10)     That for the HOME Fund there is hereby appropriated out of the SPECIAL REVENUE FUNDS for the purposes of performing housing rehabilitation and down payment assistance, the sum of

$   124,616

Section 2.     Revenue Estimates

The City Council has and does estimate that the following revenues will be available during the fiscal year beginning July 1, 2020 and ending June 30, 2021:

Case 1:21-cv-00814-CCE-JLW     Document 47-2     Filed 05/31/23     Page 1098 of 1126

RETURN TO TABLE OF CONTENTS

General Fund:

| | | |
|---|---|---:|
| Taxes | $ | 22,192,839 |
| Unrestricted governmental | | 10,979,000 |
| Restricted governmental | | 3,302,984 |
| Charges for services | | 7,881,840 |
| Miscellaneous | | 417,793 |
| Other financing sources | | 870,462 |
| Total revenues and other financing sources | $ | 45,644,918 |

Water and Sewer Fund:

| | | |
|---|---|---:|
| Operating revenues | $ | 25,765,718 |
| Nonoperating revenues | | 250,129 |
| Total revenues | $ | 26,015,847 |

Transit Fund:

| | | |
|---|---|---:|
| Charges for services | $ | 79,573 |
| Intergovernmental revenues | | 805,972 |
| Other financing sources | | 602,000 |
| Total revenues and other financing sources | $ | 1,487,545 |

General Fund Capital Reserve Fund:

| | | |
|---|---|---:|
| Transfer from General Fund | $ | 2,123,737 |
| Nonoperating revenues | | 18,000 |
| Other financing sources | | 55,104 |
| Total revenues and other financing sources | $ | 2,196,841 |

Water and Sewer Capital Reserve Fund:

| | | |
|---|---|---:|
| Transfer from Water and Sewer Fund | $ | 509,212 |
| Miscellaneous | | 12,500 |
| Total revenues and other financing sources | $ | 521,712 |

Fibrant Communications Fund:

| | | |
|---|---|---:|
| Operating revenues | $ | 806,000 |
| Nonoperating revenues | | 8,000 |
| Other financing sources | | 2,970,000 |
| Total revenues | $ | 3,784,000 |

Stormwater Fund:

| | | |
|---|---|---:|
| Total revenues | $ | 1,894,900 |

Stormwater Capital Reserve Fund:

| | | |
|---|---|---:|
| Total revenues and other financing sources | $ | 162,223 |

Special Revenue Funds:
Entitlement Fund:

| | | |
|---|---|---:|
| Intergovernmental revenue | $ | 287,229 |
| Miscellaneous | | 20,000 |
| Total revenue | $ | 307,229 |

HOME Fund:

| | | |
|---|---|---:|
| Total revenue | $ | 124,616 |

Section 3.        Tax Levy

There is hereby levied the following rates of Ad Valorem Tax on each one hundred dollars ($100.00) valuation of taxable property, as listed for taxes as of January 1, 2020 for the purpose of raising the revenue from current year's property tax, as set forth in the foregoing estimate of revenue, and in order to finance the foregoing appropriation, to wit:

General Fund:
(For the expense incident to the proper government of the City of Salisbury)
-- $        .7196

Municipal Service District:
(To promote, encourage and assist in the revitalization and economic health and stability of the downtown area)
-- $        .176

The estimated Ad Valorem Tax income is based upon collection of the above Tax rates as applied to the valuation of $3,152,143,472 for General Fund purposes.

There is hereby levied a Municipal Vehicle Tax of $10.00 on each vehicle resident as authorized by General Statute 20-97.

There is hereby levied an Animal Tax of one dollar on each dog as authorized by General Statute 160A-212.

Section 4.        There is hereby levied a tax of 1.5% on gross receipts derived from retail short-term lease or rental of vehicles to the general public.  This tax will be levied, reported, and collected as established under Ordinance 2000-47 as authorized by General Statute 160A-215.1.

Section 5.        Appropriations hereinabove authorized and made shall have the amounts of the unearned portion of contracts at June 30, 2020 added to each appropriation as it applied in order to properly account for the payment against the fiscal year in which it is paid.

Section 6.        The City Manager is hereby authorized to make any budget amendments as may be required within each fund as long as the total appropriation for each fund does not change and contingency funds are not utilized.

Section 7.        Copies of this ordinance shall be furnished to the City's Finance Director, to be kept on file, for direction in the disbursement of City funds.

Section 8.        The following schedules and fees are hereby adopted and all references to these fees in the City Code of Ordinances are amended to reflect these new schedules and fees as appropriate:

229

RETURN TO TABLE OF CONTENTS

| ADMINISTRATION | Fee |
|---|---|
| Sale of Salisbury Code of Ordinances-soft book binder | $238.64 |
| Sale of Salisbury City Council meeting recording | $2 per CD |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1 |
| Copy of Reports/Files | Actual cost of supplies and mailing |

**COMMUNITY PLANNING SERVICES**

*Development Services*

| | |
|---|---|
| Zoning Board of Adjustment: | |
| Administrative appeal | $300 |
| Variance | $300 |
| Conditional District Petition or General Development Overlay: | |
| Adoption | $1,000 |
| Amendment | $750 |
| Revisions | $50 |
| District Map & Text Amendment Petition | |
| LDO Map Amendment (General Rezoning or Historic Map Amendment) | $600 |
| Land Development Ordinance Text Amendment | $600 |
| Vested Rights Extension | $600 without rezoning |
| Notifications/Mailing: | |
| 1 - 20 | $25 |
| 21 - 50 | $75 |
| 51 - 100 | $150 |
| Greater than 100 | $300 |
| After-the-fact Certificate of Appropriateness (HPC) | $250 |
| After-the-Fact Zoning Permit | Double Regular Permit Fee |
| Major Site Plan Review (1st Submittal + Two Revisions) | $500 |
| Major Site Plan Re-Review | $250 for each additional |
| Minor Site Plan Review (1st Submittal + Two Revisions) | $150 |
| Minor Site Plan Re-Review | $75 for each additional |
| Alternate Methods of Compliance | $50 |
| Special Use Permit | $500 |
| Zoning Permit for New Single Family | $50 (House <5 DU) |
| Zoning Permit for New Multi-family | $150 |
| Zoning Permit for New Non-residential | $300 |
| Zoning Permit for Addition, Accessory, Upfit of Residential | $25 |
| Zoning Permit for Addition, Accessory, Upfit of Non-residential | $100 |
| Zoning Verification Letter | $60 |
| Predevelopment Permit for Site Grading (LIA) | $100 |
| Predevelopment Permit for Site Grading (HIA) | $300 |
| New Telecommunications Tower Special Use Permit Application | $5,000 |
| Height Addition of Existing Telecommunications Tower Application | $1,500 |
| Sidewalk Dining Permit (Annually) | $10 |
| Special Event Permit | $50 |
| Temporary Sign Permit | $25 |
| Permit for Sign Panel / Face Change | $50 |

| | Fee |
|---|---|
| Permit for New Wall, Canopy, Proj., Ground Sign | $100 |
| Temporary Use Permit | $100 |
| Temporary Construction Trailor | $25 |
| Tree Removal Permit | $10 |
| Home Occupation | $50 |
| Policy Plan Amendment | $1,000 |
| Payment in Lieu of Sidewalk Construction | $26.50 per linear foot |
| Standards Manual (includes zoning and subdivisions) | $20 |
| Annual Tax for Cable/Pipelines in Public Streets, Sidewalks, Alley, or Parking | $1 per foot annually |

### Code Enforcement

| | |
|---|---|
| Nuisance abatement | Mobilization fee $250 + contractor & landfill costs |
| Removal of trash, overgrowth, trees, household items on the outside, demolitions or securing of buildings or any other nuisances identified by the Code of Ordinances. | Mobilization fee $250 + $100 for every hour or portion thereof + associated landfill fees |
| Second violation within 12 months by the same owner at the same location | Not less than $500 |
| Demolition or Moving Permit Application Fee | $50 |
| Failure to obtain a Demolition Permit | $200 |

## ENGINEERING

| | |
|---|---|
| Subdivision Review: | |
| Major Subdivision (Preliminary plat) | $200 + $10/lot |
| Minor Subdivision | $30 per lot |
| Exception plat | $20 |
| Special Exception | $200 |
| Street & alley closings filing fee | $500 |
| Printed Maps | |
| Up to 11"x17" (ledger size) | $1 |
| 34"x44" (E size sheet) | $5 |
| City Street Map | $5 |
| Custom Map | $25 |
| Engineering Plan Review Fee (Utility Only - New Construction) | $200 |
| Engineering Plan Review Fee (Utility Only- Upfit) | $100 |
| DENR Delegated Water Permit | $200 |
| DENR Delegated Sewer Permit | $200 |
| Field Inspections of Water Lines | $1 per ft |
| Field Inspections of Sewer Lines | $1 per ft |
| Media Charges | |
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |

RETURN TO TABLE OF CONTENTS

| TRAFFIC OPERATIONS | Fee |
|---|---|
| Traffic Count | $15 per counter per day |
| Repair of traffic control devices-materials | Actual cost + 10% for handling |
| Repair of traffic control devices-labor | Hourly rate + fringe benefits |
| Repair of traffic control devices-use of bucket truck or paint machine | $50/hour |
| Repair of traffic control devices-use of service truck or small equipment | $9/hour |

**POLICE**

| | |
|---|---|
| Copies | $0.10 per copy/scanned page; |
| (No fee to victims of crime or traffic accidents for first copy | minimum of $1; |
| of a report, but charged for any additional copies) | $1 extra for mailing |
| Fingerprinting | $10 |
| Handicapped Parking Violation | $250 |
| Pool Hall Permits | $100 |
| Taxi permits - one time only | $15 |
| Parking ticket - illegal parking | $5 |
| Parking ticket - overtime parking (more than 2 hours) | $5 |
| Media Charges | |
| CD Disk, Each | $20 |
| DVD Disk, Each | $20 |

**FIRE**

| | |
|---|---|
| HazMat/Material Recovery | Actual Cost including equipment |
| Copies of Reports (First report is free to victims) | $0.10 per copy/scanned page; minimum of $1 |
| Lifting Assistance | $250 per Call |
| Lifting Assistance Standby | $95 per Hour Stand-by |

SPECIAL OPERATIONAL USE PERMITS

Operational permits are required by the NC Fire Code to conduct the following types of operations. A permit fee will be charged for the following Special Operational Use Permits. These permits are not attached to normal procedures and are not covered under a General Inspection Use Permit or Fire Department Construction Permit. Tents and air supported structures requiring a construction permit will be included with the Special Operational Use Permit.

| | |
|---|---|
| Blasting Permit: | |
| 30 day permit | $100 |
| 2 day permit (48 hours) | $45 |
| Burning Permit: | |
| Commercial | $25 |
| Residential | No charge |
| Exhibit and Trade Show | $25 |
| Festivals (fairs, carnivals, etc.) | |
| Large Festival: | $175 |
| 1. Festival with an attendance of more than 6,000 on any given day or | |
| 2. Outdoor circus or carnival | |

232

| | Fee |
|---|---|
| Small Festival: | $50 |
|   1. Festival with an attendance of 6,000 or less each day or | |
|   2. Indoor circus or carnival | |
| Firework/Pyrotechnic Display (per display) | $200 |
| Fumigation or Thermal Insecticidal Fogging | $25 |
| Special Amusement Building | $25 |
| Tent or Air Supported Structures (Funeral Homes & tents less than 700 sq. ft. exempt) | $25 |
| Tent, Structure or Stand for Fireworks Sales: | |
|   21 day permit | $500 |
|   7 day permit | $200 |
| Other Not Listed | $25 |
| After Hours Inspection (inspections conducted outside of normal work hours) | $50 |
| *Late Application Fee | $50 |

*A fee will be added to certain Special Operational Use Permits if the application is not submitted 14 days prior to the event. The Special Operational Use Permit applications include Exhibit and Trade Shows; Large Festivals; Small Festivals; Fireworks Displays; Special Amusement Buildings; Tent or Air Supported Structures; and Tent, Structure or Stand for Fireworks Sales.

FIRE DEPARTMENT CONSTRUCTION PERMITS

Construction permits are required by the NC Fire Code to install or modify the following systems or equipment. Any person that commences any work before obtaining the necessary permit will be charged double permit fees and subject to civil citations and being reported to the NC State Board of Examiners.

| | |
|---|---|
| Automatic Fire-Extinguishing System: | |
|   Installation | $60 |
|   Renovation/Modification | $50 |
| Automatic Sprinkler System: | |
|   Installation ($59 minimum) (per sq. ft.) | $0.01 |
|   Renovation/Modification | $50 |
| Standpipe System (Not part of a sprinkler system): | |
|   Installation | $50 |
|   Renovation/Modification | $50 |
| Fire Alarm and Detection System: | |
| (Includes devices tied into fire alarm system) | |
|   Installation ($59 minimum) (per sq. ft.) | $0.01 |
| Renovation/Modification | $50 |
| Door Locking Devices: | |
| (Access-controlled egress, delayed egress, & special locking devices) | |
|   Installation | $60 |
|   Renovation/Modification | $50 |
| Two-way Communication System: | |
| (Area of Rescue Assistance) | |
|   Installation | $60 |
|   Renovation/Modification | $50 |
| Fire Pumps and Related Equipment: | |
|   Installation | $60 |
|   Renovation/Modification | $50 |
| Private Fire Hydrants (per unit): | |
|   Installation | $60 |
|   Renovation/Modification | $50 |

RETURN TO TABLE OF CONTENTS

| | Fee |
|---|---|
| Compressed Gas Systems (Amounts exceed those listed in Table 105.6.9) | |
| Abandon, Remove, Place Temporarily out of Service, or Close | $50 |
| Flammable and Combustible Liquids Storage Tanks: | |
| * Tank Installation- (per tank) | $60 |
| Removal or Place out of Service- (per tank) | $50 |
| * If electrical circuitry is involved then an electrical permit must also be obtained | |
| Hazardous Material Facility or Other Area: | |
| Abandon, Remove, Place Temporarily out of Service, or Close areas regulated | $60 |

MISCELLANEOUS TESTS, INSPECTIONS, AND SERVICES

Residential (Group R-3):

| | |
|---|---|
| Fire Flow Test | $200 |
| Special Inspection (Conducted during normal work hours) | $50 |
| Special Inspection (Requested by contractor outside normal work hours) (per hour) | $100 |
| Stand-by Firefighter (4 hour minimum) (per hour) | $25 |

Re-inspection fees will be charged to the permit applicant or holder of a General Inspection Use Permit beyond the first re-inspection when conducting inspections for fire code violations that have not been corrected:

| | |
|---|---|
| First non-compliance re-inspection | $150 |
| Second and all subsequent non-compliance re-inspections. (per re-inspection) | $200 |

Re-inspection fees will be charged to the permit holder of a Fire Department Construction Permit for the following: *Re-inspections due to work not being finished, corrections not being completed, or failure to cancel an inspection.* $150

Reimbursement cost for stand-by fire protection services due to hazardous materials incidents or other emergencies:

| | |
|---|---|
| Exits and egress ways locked or blocked | $200/door |
| Over-crowding, exceeding occupant load (crowd management system not compliant) | $200 |
| Parking in a Fire Lane | $50 |
| Engine or Ladder Company (per hour) | $100 |
| Incident Commander (per hour) | $25 |
| Incident supplies, fuel, overtime cost for staffing | Replacement Cost |

Plans Review:

Plans review shall be based on the following computations for construction :

A = Total Gross Building Floor Area of Construction

B = Fee per Square Foot (from table below)

Total Gross Building Floor Area of Construction (square feet)

| | |
|---|---|
| 0 - 5,000 | A x B = Permit Fee |
| 5,001 - 15,000 | (A x B x 0.75) + (1,250 x B) = Permit Fee |
| 15,001 and above | (A x B x 0.50) + (5,000 x B) = Permit Fee |

Building:

| | |
|---|---|
| Residential | $0.05 |
| Storage | $0.035 |
| Assembly | $0.06 |
| Institutional | $0.06 |
| Business | $0.06 |
| Mercantile | $0.05 |
| Hazardous | $0.05 |
| Factory/Industrial | $0.04 |
| Educational | $0.065 |

**PUBLIC WORKS** | Fee
---|---

*Street Division*

Installation and Removal of curbing, driveways, storm drains, and sidewalks — Actual Cost plus 10%

*Solid Waste*

Bulky Item Collection Fees:

| | |
|---|---|
| Furniture (per Item) | $5 |
| White Goods (per Item) | $25 |
| Scrap Metal (per Pick-up Load) | $20 |
| Mattress | $20 |
| Box Springs | $10 |
| Miscellaneous Items (per Pick-up Load) | $25 |
| Items Requiring Use of Backhoe | $50 |
| Bulk Brush Removal Minimum Charge (applies to loads over a truck load) | $75 |

Charges for specific cases will be calculated by Public Works Director or designee based on site visit.

**All fees must be paid in advance of service.**

*Fleet Management*

| | |
|---|---|
| Repair of Rowan Transit System Fleet and Trolley Fleet | $65.41/hour |
| Repair of Hazardous Material Van: | |
| Labor | $65.41/hour |
| Repair Parts | Actual Cost + 20% |
| Repair Sublet | Actual Cost + 15% |

*Cemetery*

| | |
|---|---|
| Burial-adult | $900 |
| Burial-infant | $450 |
| Disinterment - Adult | $1,800 |
| Disinterment - Infant | $900 |
| Interments - two--one grave-adult | $950 |
| Interments - two--one grave-infant | $500 |
| Interment - Crematory remains | $450 |
| Interment - Crematory remains placed inside of marker or scattered | $25 |
| Interment - Mausoleum (City employee direct involvement) | $300 |
| Interment - Mausoleum (no involvement) | $25 |
| Funeral processions entering cemetery after 3:00 P.M. weekdays | $200 |
| Funeral processions entering cemetery on weekends | $300 |
| Funeral processions entering cemetery on holidays | $450 |
| Monument installation permit | $25 |
| Deed Change | $25 |
| Cemetery Lot Fee Schedule: | |
| Adult, City resident | $800 |
| Adult, non-City resident | $1,000 |
| Infant, City resident | $400 |
| Infant, non-City resident | $600 |
| Columbaria fees: | |
| Niche, City resident | $1,350 |
| Niche, non-City resident | $1,550 |
| Weekday Inurnment fee | $150 |
| Weekend Inurnment fee | $300 |

235

| | Fee |
|---|---|
| ***Grounds Maintenance*** | |
| Cooperative tree planting on public right-of-way | Actual cost of tree + 10% |
| **TRANSIT** | |
| Individual Fares: | |
| Regular- All Locations (no transfer fee) | $1.00 |
| Reduced (Disabled, Senior Citizens, Medicare and College Students) | $0.50 |
| Transfers & Children under 5 | FREE |
| 40 Ride pass: | |
| Regular | $35 |
| Reduced (Disabled, Senior Citizens, Medicare and College Students) | $17 |
| ADA Paratransit System (all fares) | $2 |
| ADA 40 Ride Pass | $70 |
| **PARKS & RECREATION** | |
| City Park * | |
| Room A or B | $40 per hour + $75 deposit |
| Multi-purpose room | $75 per hour + $75 deposit |
| Eight hour rental | $500 + $75 deposit |
| Any room with kitchen | $10/ hr. Additional |
| Hall Gym | |
| Meeting Room | $50 per hour + $75 deposit |
| Gym | $70 per hour + $100 deposit |
| Eight hour rental | $300 + $75 deposit |
| Civic Center | |
| Weekend and Full Day Rental: | |
| Multi-purpose room & kitchen - for first eight hours each day | $800 + $200 deposit/ $300 if serving alcohol |
| Multi-purpose room, small room & kitchen - for first eight hours each day | $875 + $200 deposit/ $300 if serving alcohol |
| Small meeting room only (per hour) | $75 per hour + $50 deposit |
| Set-up Fee (FRI 12-5 or SAT 9-1) | $100 |
| Technology Fee (mic and/or projector) | $50 |
| Monday - Thursday Rentals: | |
| Multi-purpose room & kitchen - four hour rental between 8 a.m. and 8 p.m. | $250 + $100 deposit/ $300 if serving alcohol |
| Rental of any rooms after 8 p.m. | $75 per hour |
| Fred M. Evans Pool @ Lincoln Park (two hour minimum) | |
| Two lifeguards | $50 per hour + $50 deposit |
| Four lifeguards | $75 per hour + $50 deposit |
| Miller Center * | |
| Computer Lab | $30 per hour + $75 deposit |
| Multi-purpose room | $40 per hour + $75 deposit |
| Meeting room | $40 per hour + $75 deposit |
| Any room with kitchen | $10/ hr. Additional |
| Note: *Three (3) hour minimum for rentals during non-operational hours | |
| Shelters & Gazebo Rentals: | |
| Standard Park Shelters | $35 / day |
| Cannon Park Gazebo Rental   (Electricity Included) | $150 security deposit; |
| (only available for groups 40 or less) | $50 (Refundable) |
| Peace Haven Gazebo at City Park | $150 security deposit; $50 (Refundable) |

236

|  | Fee |
|---|---|
| Hurley Park Gazebo rental | $150 security deposit; $50 refundable |
| Robertson Eastern Gateway | $150 security deposit; $50 refundable |
| Bell Tower/ Temple Gazebo | $150 security deposit; $50 |

**Advertising Fees**

| Salisbury Community Park | $600 initial fee; $300 annual renewal |
|---|---|
| Salisbury Greenway | $1000 - $5000 |

**Athletic Fields**

Flat rate rentals will generally apply; the Director has authority to negotiate rates for major (regional/national) co-sponsored events.

**Youth & Adult Softball/Baseball**

| Fee | $20/ hr |
|---|---|
| Additional per hour charge for lights | $25 |
| Field Prep Fee | $60 |

Tournament Fees for Kelsey and Sports Complex (multiple teams/multiple games)

| 1 day (8 a.m. - 11 p.m.) per field | $150 |
|---|---|
| 1 day / 2 fields | $300 |
| 2 day / 2 fields | $600 |

Non-refundable deposit of 50% of day rate or $150
Rate includes field preparation and lighting

Tournament Fees for Salisbury Community Park (multiple teams/multiple games)

| 1 day (8 a.m. - 11 p.m.) per field | $200 |
|---|---|
| 1 day / all fields | $1,000 |
| 2 day / all fields | $2,000 |

Non-refundable deposit of 50% of day rate or $200
Rate includes field preparation and lighting

| Additional preparation fee per field | $60 |
|---|---|

Inclement weather prep

| Field Conditioner (per bag) | $15 |
|---|---|
| Staff time (per hour per staff fee) | $40 |

**Soccer**

| Flat Fee | $25/hr |
|---|---|
| Field Prep Fee | $60 |

Tournament Fees (prep $45)

| 1/2 day tournament/1 field (8 a.m. - 1 p.m.) 5 hrs. | $125 |
|---|---|
| 1 day tournament/1 field | $250 |

Rate Includes: 1 field & 1 field prep

**Football**

| Flat Fee | $25/hr |
|---|---|

Tournament Fees (prep $45)

| Cross Country Prep Fee | $150 |
|---|---|

**Tennis**

| Key card access | $5 |
|---|---|
| Court Reservation (Two Courts - Max of Four) | $25 |

|  | Fee |
|---|---|
| Special Event Permits |  |
| 1 Day | $50 |
| Special Event Permits |  |
| Gate Permit | $50/day |
| Concession Permit | $50/day |
| Vending Permit | $50/day |
| ***Park Avenue Community Center \**** |  |
| Multi-purpose room & kitchen (Kitchen is light use only-not Commerical) |  |
| Non-profit organizations | $40 per hour + $50 deposit |
| 4 hours or less Rental | $70 per hour + $50 deposit |
| 4 hours + All Day Rental | $300 + $50 deposit |
| Note: *Two (2) hour minimum for rentals |  |
|  |  |
| ***West End  Community Center*** |  |
| Conference Room | $50/hr |
| **UTILITY ENGINEERING** |  |
| Engineering, Consulting, and Technical Services |  |
| Project Manager - Professional Engineer | $100/hr |
| Civil Engineer | $75/hr |
| Engineering Technician | $50/hr |
| Construction Inspector | $50/hr |
| Survey Field Crew (2 person) | $75/hr |
| Clerical | $25/hr |
| Set of Bid Documents, each | $50 |
| Utility Location Maps |  |
| Paper Document | $15 |
| Digital Format |  |
| CD Disk, each | $20 |
| DVD Disk, each | $20 |
| Engineering Plan Review Fee (Water Only) | $200 |
| Engineering Plan Review Fee (Sewer Only) | $200 |
| Field Inspection of Water Lines | $1 per ft |
| Field Inspection of Sewer Lines | $1 per ft |
| Xerox/blue prints: |  |
| On paper up to 4 ft in length | $5 |
| On mylar up to 4 ft in length | $20 |
| **BUSINESS AND FINANCIAL SERVICES** |  |
| Accounts Receivable - Not billed on Utility bill (30 days past-due) | 1.5% per month |
| Accounts Receivable - Billed on Utility Bill (24 days after billing) | 1.5% per month |
| Copier or Multifunction Machine Fee | $0.10 per copy/scanned page; Minimum of $1/ $1 extra for mailing |
| Copy of reports/files | Actual cost of supplies and mailing |

| TELECOMMUNICATIONS | Fee |
|---|---|
| Dispatch service: | |
| Cost per unit | $10 |
| Surcharge per radio for companies with less than 25 radios | $4 |
| One-time hook-up (per radio) | $25 |
| Pager System Usage Fee: | |
| Numeric or Alphanumeric | $15 |
| One time hookup charge | $10 |
| If agency uses a PC to page with | $7 |
| Radio Programming: | |
| Programming charge | $35 |
| ID Change Only | $20 |
| Partial Map Build | $150 |
| Fleet Map Build | $250 |
| Radio Diagnostic | $90 |
| Repair (Hourly rate) | $120 |
| Hourly Travel Rate outside City Limits (from Customer Service Center) | $60 |
| Equipment Installation: | |
| Cost per hour | $65.41 |
| Parts | Actual Cost + 20% |

## SCHEDULE A
## CASH DEPOSITS

Charges in Schedule A shall be as authorized by Chapter 25, Article II, Section 25-32, of the City Code.

(a) Domestic consumer of water, dischargers of sewage, fibrant, residential owner-occupants including single family townhouses and condominiums shall be exempted, unless (e) below applies — $150

(b) Waste Collection and/or Stormwater Residential without water service — $75

(c) Commercial, industrial, and institutional recipient — $150
Local, state, and federal governments or agencies thereof shall be exempted.

(d) Consumers with more than one account at the same location shall be required to make only one deposit if the customer has a good pay history. Commercial or industrial customers who operate multiple businesses under one corporate management shall be required to pay a deposit for each business or industry.

(e) Any consumer or recipient of water, discharges of sewage, fibrant, waste collection and/or stormwater, that has previously been disconnected for non-payment or has any outstanding balance for previous services with the city will be required to pay a deposit. — $150

(f) Deposits shall be returned at termination of service less any unpaid rates and charges.

239

**SCHEDULE B**
**METER INSTALLATION AND SEWER CONNECTION CHARGES**

Charges in Schedule B shall be as authorized in Chapter 25, Article II, Section 25-33, of the City Code.

(a) Three-fourths-inch residential water tap:
- ¾" Water tap - SRU installed $2,275
- ¾" Water tap - Developer installed $350
- ¾" Water tap - Crescent $1,150

(b) One-inch residential water tap $2,675

(c) Irrigation taps are one-half the cost of regular taps and not subject to any discounts.

(d) All commercial water services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential water connections larger than 1", both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. Master meter installations required for private water or sewer systems shall be charged on the basis of material costs at the prevailing or established rates (See Chapter 22, Article I, Section 22-2 City Code).

(e) Four-inch sewer connections:
- 4" Sewer tap - SRU Installed $1,975
- 4" Sewer tap – Developer Installed*: $250
    *Note: Includes the Crescent Subdivision

(f) All commercial sewer services, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at the prevailing or established rates. All residential sewer services larger than four-inch, both inside and outside City shall be charged on the basis of labor, material, equipment and overhead costs at then prevailing or established rates. (See Chapter 22, Article I, Section 22-2 City Code).

(g) Disconnection/Reconnection fee for non-payment during business hours $50

(h) Physical notification of non-payment of a utility bill or disconnection notice (hanging tag) $50

(i) Turn on or off during business hours; shall be applied to utility bill if not prepaid $50
Turn on or off after hours; shall be applied to utility bill if not prepaid $100

(j) Unauthorized use of fire protection system $100

(k) Fire protection system testing (per test) $50

(l) Meter reinstallation charge (per meter) $35

(m) Inspection fee (per connection)
- Water or sewer connection $45
- Backflow $45
- Re-inspection of either water, sewer, or backflow $20

(n) Should a property owner request an existing service connection be replaced with a larger one, the charges scheduled above will apply in full.

(o) Payment of lump sum charges or charges based on estimated costs, as above, is a prerequisite to issuance of a building permit pursuant to Section 7-65 of the City code. Overpayments made as a result of overestimating costs will be reimbursed, and the City will invoice underpayments to the developer.

(p) The City's charge for a returned check or debit, as authorized in Section 25-34, shall be the maximum allowed by State law. This amount shall be applied to current utility bill, along with amount of the unpaid check. There will be no convenience fees charged on any credit/debit card payments.
Water Service renewal fee shall be charged on the basic labor, material, and overhead costs, not to exceed the fee of a residential ¾" Water top – SRU installed.

(q) Sewer Lateral Transfer (transfers from private to public): $1,975
Sewer lateral transfer covers the expense of materials, equipment and labor to renew the existing tap from the edge of the property right-of-way to the public sewer system.
The fee is one-time only and once the work is performed, the ownership and responsibility to maintain the lateral downstream of the cleanout belongs to the City.
Payment, in full, must be received prior to commencing work.

240

(r) Private Sewer Lateral Repair (in ROW, lateral remains private):    Time & Materials
Private Sewer Lateral Repair covers the expense of materials,    not to exceed
equipment and labor to excavate and install a cleanout at the right-of-way    $1,975
of the private sewer lateral.  Once installed, the City can inspect the portion
of the sewer lateral and advise the property owner of the condition.  The property
owner can elect to transfer the lateral to the City with no refund of remaining
balance, or elect to receive a refund of the fee less time and materials.  Payment,
in full, must be received prior to commencing work; refund based on completion
of work and submittal of summary cost sheets.  Refund may take up to two weeks
to process.

(s) Recycling Fee    $5.47/Month

(t) Landfill Fee
    (1) Residential (per container)    $4.84/Month
    (2) Commercial (per container)    $8.62/Month

(u) Waste Collection Fee
    (1) Residential (per container)    $8.75/Month
    (2) Commercial (per container)    $11.00/Month
    (3) Removal of containers for nonpayment    $25

(v) Stormwater Fee
    (1) Residential    $4.08/Month
    (2) Commercial/Industrial per ERU with a minimum of one ERU
    (Capped at $2,550/month)    $4.08/Month

(w) Unauthorized reconnection fee (tampering charge for disconnecting a meter that has been    $100
illegally reconnected after meter has been disconnected due to non-payment or illegally
connecting a meter in vacant status.)

(x) Locking Devices Cut or Damaged    $20

(y) Metering infrastructure (meters, meter boxes, yokes, endpoints, etc.) damaged through intentional or
deliberate action shall be charged on the basis of labor, material, equipment, and overhead costs at then
prevailing or established rates.  Accidental damage shall be charged at actual replacement costs of the
equipment.

# SCHEDULE C
## WATER SERVICE CHARGES

Charges in Schedule C shall be authorized by Chapter 25, Article II, Section 25-35, of the City Code.

Monthly Water Rates:

| Minimum charge per meter size | | |
|---|---|---|
| | 3/4" = | $4.15 |
| | 1" = | $6.15 |
| | 1-1/2" = | $9.47 |
| | 2" = | $13.46 |
| | 3" = | $26.10 |
| | 4" = | $44.72 |
| | 6" = | $95.92 |
| | 8" = | $162.42 |
| | 10" = | $255.52 |
| | 12" = | $335.32 |
| | 16" = | $667.82 |

Volume charge per 100 cubic feet:

| | |
|---|---|
| Raw water | $0.79 |
| Finished, potable water | $4.04 |
| Southern Power | $2.05 |

241

### SCHEDULE D
### WATER SERVICE CHARGES FOR BULK RATE

Charges in Schedule D shall be as authorized by Chapter 26, Article II, Section 26-23 of the City Code.

(a) Nongovernmental customers may receive water in bulk lots. Such purchases, which shall be made at the 500 North Church Street, shall be conditioned upon an advance payment of one hundred and fifteen dollars ($115.00) per twenty-five thousand (25,000) gallon increment and shall be limited to a maximum of one-hundred thousand (100,000) gallons during any thirty (30) day period.

(b) Subject to the provisions of Sections 26-7 and 26-8, nongovernmental customers may purchase water directly from fire hydrants or other water outlets. Meters, however, will be placed on hydrants to allow accurate measurement for billing purposes. Arrangements shall be made with the utilities at least one week in advance to ensure availability and scheduling of equipment and manpower, all subject to applicable provisions of Schedules C and D, and an advance payment of one hundred and fifteen dollars ($115.00).

### SCHEDULE E
### SEWER SERVICE CHARGES

Charges in Schedule E shall be as authorized by Chapter 25, Article II, Section 25-37, of the City Code.

Monthly Sewer Rates:

| | | |
|---|---|---|
| (1) Minimum charge per meter size | 3/4" = | $4.54 |
| | 1" = | $6.82 |
| | 1-1/2" = | $10.62 |
| | 2" = | $15.18 |
| | 3" = | $29.62 |
| | 4" = | $50.90 |
| | 6" = | $109.42 |
| | 8" = | $185.42 |
| | 10" = | $291.82 |
| | 12" = | $383.02 |
| | 16" = | $763.02 |
| Volume charge per 100 cubic feet | | $5.45 |
| (2) Flat rate sewer charge | | $49.49 |

### SCHEDULE F
### SEWER SURCHARGE

Surcharges shall be as authorized by Chapter 25, Article II, Section 25-38 of the City Code Sewer Surcharge Rates for discharges into either the Town Creek or Grant Creek Wastewater Plants:.

(a) For Chemical Oxygen Demand (COD) in excess of six hundred (600.0) mg/l, the surcharge shall be at the rate of one-hundred fifty-four dollars and twenty cents ($154.20) per one thousand pounds.

(b) For Total Suspended Solids (TSS) in excess of three hundred (300.0) mg/l, the surcharge shall be at the rate of two-hundred seventy-two dollars and twenty-six cents ($272.26) per one thousand pounds.

(c) For Total Kjeldahl Nitrogen (TKN) in excess of forty (40.0) mg/l, the surcharge shall be at the rate of one-thousand eight hundred nineteen dollars and forty-eight cents ($1,819.48) per one thousand pounds.

Contract haulers of wastewater discharging at City treatment facilities will be assessed a charge of seventy-five dollars ($75.00) for up to two-thousand gallon load discharged, as defined in Chapter 25, Article II, Section 25-38.

Pretreatment Permit Fees shall be assessed at $250 for each permit.
Pretreatment Permit Modifications shall be assessed at $50 per industry request.

**SCHEDULE G**
**ANALYTICAL TESTING**

Charges in Schedule G shall be as authorized by Chapter 25, Article II, Section 25-38, of the City Code.

| Test | Fee |
|------|-----|
| Coliform, P/A-Water | $30 |
| Nitrate (water) | $30 |

Parameters not listed please contact Environmental Services for quote

Section 9.      That this ordinance shall be effective upon its passage.



243

# GLOSSARY OF TERMS

**ADA**
The commonly used abbreviation for the Americans with Disabilities Act.

**ACCRUAL ACCOUNTING**
A basis of accounting in which revenues and expenses are recorded at the time they are earned or incurred instead of when cash is actually received or disbursed. For example, in accrual accounting, revenue earned between June 1 and June 30, but for which payment was not received until July 12, is recorded as earned on June 30, rather than on July 12.

**ACH**
Abbreviation for Automated Clearing House Network which is an electronic funds-transfer system.

**ADOPTED BUDGET**
Term used to describe revenues and expenditures for the upcoming year beginning July 1 as adopted by the City Council.

**ALS**
Abbreviation for Advanced Life Support.

**AMI**
Abbreviation for Automated Meter Reading/Infrastructure. Refers to the reading of meters using a system of communication to communicate between the meter and the unit performing the "read".

**APPROPRIATION (BUDGETING)**
An authorization granted by the City Council to make budgeted expenditures and to incur obligations for purposes specified in the budget ordinances.

**ARRA**
Abbreviation for American Recovery and Reinvestment Act.

**ASE**
Abbreviation for Automotive Service Excellence.

**ASSESSED VALUATION**
A value established for real property for use as a basis for levying property taxes.

**BALANCED BUDGET**
Occurs when planned expenditures equal anticipated revenues. In North Carolina, it is a requirement that the budget submitted to the City Council be balanced.

**B/G**
Abbreviation for Buildings and Grounds.

**BMP**
Abbreviation for Best Management Practices.

**BOND FUNDS**
Resources derived from issuance of bonds for specific purposes and related Federal project grants used to finance capital expenditures.

**BOND REFERENDUM**
An election in which registered voters vote on whether the City will be allowed to issue debt in the form of interest-bearing bonds.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1115 of 1126

**BUDGET**

A comprehensive financial plan of operation for a specified period of time that matches all planned revenues and expenditures with various municipal services.

**BUDGET BASIS**

The accrual, cash or other basis of accounting adopted in the budget that has been approved by the City Council.

**BUDGET CALENDAR**

The schedule of key dates or milestones which the City follows in the preparation and adoption of the budget.

**BUDGET DOCUMENT (PROGRAM AND FINANCIAL PLAN)**

The official written statement prepared by the City staff reflecting the decisions made by the City Council in their deliberations.

**BUDGET MESSAGE**

A general discussion of the budget which provides the City Council and the public with a general summary of the most important aspects of the budget changes from previous fiscal years, City Council goals, and the views and recommendations of the City Manager.

**BUDGET ORDINANCE**

The schedule of revenues and expenditures for the upcoming fiscal year by fund which is adopted by the City Council each year.

**CAC**

Abbreviation for Community Appearance Commission.

**CAPITAL ASSETS**

Assets with an initial, individual cost of more than a certain amount and an estimated useful life in excess of two years. Minimum capitalization costs are as follows: buildings, $10,000; furniture and equipment, $5,000; infrastructure, $100,000; and improvements other than buildings or infrastructure, $5,000. All land is recorded as a capital asset without regard to any significant value.

**CAPITAL EXPENDITURES**

Monies spent on acquiring, constructing, or maintaining capital assets, such as land, infrastructure, buildings, vehicles, and equipment.

**CAPITAL IMPROVEMENTS**

Major construction, repair of, or addition to buildings, parks, streets, bridges and other City facilities. Capital Improvements projects cost $10,000 or more and have a useful life of more than three years.

**CAPITAL IMPROVEMENTS BUDGET**

The schedule of project expenditures for the acquisition and construction of capital assets for the current fiscal year.

**CAPITAL IMPROVEMENTS PROGRAM (CIP)**

The annually updated plan or schedule of project expenditures for public facilities and infrastructure (buildings, roads, etc.), with estimated project costs, sources of funding, and timing of work over a five-year period.

**CAPITAL OUTLAY**

A classification consisting of Capital Equipment and Capital Improvement.

**CAPITAL RESERVE FUND**

A special fund (also known as Equipment Replacement Fund) used as a clearing house for monies being transferred from General Fund, Water and Sewer Fund, Fibrant Communications Fund, and Stormwater Fund operations. Amounts based on the type, estimated life, and replacement costs of each piece of equipment are transferred from every department/division. From this fund, the City purchases equipment based on a replacement schedule and recommendations from Fleet Management, Information Technologies, Telecommunications, and Purchasing Divisions.

**CCF**

Abbreviation for 100 Cubic Feet of water.

**CD**

Abbreviation for Construction Documents or Certificates of Deposit.

**CDBG**

Abbreviation for Community Development Block Grant. A program that provides communities with resources to address a wide range of unique community development needs.

**CHEERWINE**

A cherry-flavored soft drink by Carolina Beverage Corporation of Salisbury, NC that has been produced since 1917.

**CMAQ**

Acronym for Congestion Mitigation and Air Quality. Improvement program designed to assist nonattainment and maintenance areas in attaining the national ambient air quality standards by funding transportation projects and programs that will improve air quality.

**CMW**

Abbreviation for Certificate of Minor Works.

**COA**

Abbreviation for Certificate of Appropriateness.

**COD**

Abbreviation for Chemical Oxygen Demand.

**COLUMBARIUM**

A room or building with niches for funeral urns to be stored.

**CONTINGENCY**

Funds appropriated by the City Council to cover unexpected costs.

**COST CENTER**

The smallest unit of activity or area of responsibility for which costs are accumulated.

**COVID-19**

An infectious disease caused by a coronavirus.

Case 1:21-cv-00814-CCE-JLW    Document 47-2    Filed 05/31/23    Page 1117 of 1126

**CTP GRANT**

Abbreviation for Community Transportation Program Grant. A funding source for the City's Mass Transit System.

**DEBT SERVICE**

The City's obligation to pay the principal and interest of all bonds and other debt instruments according to a pre-determined payment schedule.

**DEPARTMENT**

A major administrative division of the City that indicates overall management responsibility for an operation or a group of related operations within a functional area. A department usually has more than one program and may have more than one fund.

**DEPRECIATION**

The reduction in value of a capital asset over its estimated useful life. The City uses the straight-line method of depreciation over the useful life as determined by the asset class.

**DSI**

Abbreviation for Downtown Salisbury Incorporated. A component unit that promotes, enhances and manages the development of the central business district for the City.

**EDC**

Abbreviation for Economic Development Commission.

**EMS**

Abbreviation for Emergency Medical Services.

**ENCUMBRANCE ACCOUNTING**

The system under which purchase orders, contracts, and other commitments for the expenditure of monies are recorded in order to reserve that portion of the applicable appropriation.

**ENTERPRISE FUND**

A grouping of activities whose expenditures are wholly or partially offset by revenues collected from consumers in the form of fees or charges.

**EPA**

Abbreviation for Environmental Protection Agency. US agency that is charged with protecting human health and the environment.

**ERU**

Abbreviation for Equivalent Residential Unit.

**FB**

Abbreviation for Facebook. An online social networking website.

**FERC**

Abbreviation for Federal Energy Regulatory Commission. Independent agency that regulates and oversees energy industries in the economic, environmental and safety interests of the American public.

**FIBRANT**

    The enterprise fund implemented in FY2009 that provided high speed broadband services to the citizens of Salisbury.

**FISCAL YEAR (FY)**

    The time period beginning on July 1 of a calendar year and ending on June 30 of the following calendar year. Budgeting is carried out on a fiscal year schedule.

**FIXED ASSETS**

    Assets of a long-term character which are intended to be held or used, such as land, buildings, machinery, furniture, and other equipment.  For financial purposes, a fixed asset has a purchase value of $5,000 or greater.

**FOG**

    Acronym for Fats, Oils and Grease.  Program that addresses the issue of blockages causing Sanitary Sewer Overflows (SSO).

**FRA**

    Abbreviation for Federal Railroad Administration.

**FSE**

    Abbreviation for Food Service Establishment.

**FTE**

    Abbreviation for Full-Time Equivalent.  The number of total hours worked divided by the maximum number Of compensable hours in a work year as defined by law.

**FTTH**

    Abbreviation for Fiber to the Home.  The delivery of a communications signal over optical fiber from the operator's switching equipment to a home or business.

**FUNCTION**

    A group of related programs crossing organization (departmental) boundaries and aimed at accomplishing a broad goal or major service.

**FUND**

    A fund is a fiscal and accounting entity with a self-balancing set of accounts.

**FUND BALANCE**

    Amounts shown as fund balance represent monies which remain unspent after all budgeted expenditures have been made.  North Carolina statutes dictate that a portion of fund balance is not available for appropriation in the following fiscal year.

**GAAP**

    Acronym for Generally Accepted Accounting Principles which are the conventions, rules, and procedures necessary to describe accepted practice at a particular time.

**GALVANIZED**

    Coated with a protective layer of zinc.

RETURN TO TABLE OF CONTENTS

**GASB**

Acronym for Governmental Accounting Standards Board which is the source of generally accepted accounting principles used by state and local governments in the United States.

**GCWWTP**

Abbreviation for Grant Creek Wastewater Treatment Plant.

**GDP**

Abbreviation for Group Development Plans.

**GENERAL FUND**

The general operating fund of the city used to account for all financial resources except those required to be accounted for in another fund.

**GENERAL OBLIGATION (G.O.) BONDS**

Debt issued by the City, repayment of which is backed by full taxing power.

**GIS**

Abbreviation for Geographic Information System.  Links the City to a city-wide database, including hardware, software, and added personnel.  This system is utilized as an operational, day-to-day essential tool by City departments.

**GFOA**

Abbreviation for Government Finance Officers Association.

**GOAL**

A statement of broad direction, purpose or intent based on the needs of the community.

**GOVERNMENTAL FUNDS**

Those funds through which governmental functions are typically financed.  The City has two governmental funds:  General Fund and Special Revenue Fund.

**GPON**

Abbreviation for Gigabit Passive Optical Network.

**GREAT**

Acronym for Gang Resistance Education and Training.  A police-led series of classroom lessons that teaches children how to resist peer pressure and live productive, drug and violence-free lives.

**G.S.**

Abbreviation for General Statute.

**HOME**

Acronym for Home Investment Partnership.  A program that provides communities with resources to address a wide range of unique community development needs.

**HPO**

Abbreviation for High Performance Organization.  A government working model.

**HRC**

Abbreviation for Human Relations Council.

RETURN TO TABLE OF CONTENTS

**HUD**
Acronym for Department of Housing and Urban Development.

**HVAC**
Acronym for Heating, Ventilation, and Air Conditioning.

**I&I**
Abbreviation for Inflow and Infiltration.

**INCH MILE**
The length of pipeline in miles, multiplied by the diameter of the pipe in inches.

**INVESTMENT REVENUE**
Revenue earned on investments with a third party. The City uses a pooled cash system. Cash is pooled from all funds and invested in total. The interest earned is then allocated back to the individual funds by the average cash balance in that fund.

**INTERFUND TRANSFERS**
Amounts transferred from one fund to another.

**ISO**
Abbreviation for Insurance Services Office. An agency which rates fire protection and suppression abilities/capabilities of fire departments.

**IVR**
Abbreviation for Interactive Voice Response which is an automated telephone system technology that interacts with callers.

**JAG**
Abbreviation for the Justice Assistance Grant Program.

**LCP**
Abbreviation for Local Convergence Point.

**LEASE PURCHASE**
Method of financing used for acquisitions or improvements. Title to the property transfers to the City at the expiration of the lease terms.

**LLC**
Abbreviation for Limited Liability Company.

**MGD**
Abbreviation for Millions of Gallons per Day.

**MODIFIED ACCRUAL**
The basis of accounting for the City. Under this system, expenditures are recognized when encumbered, and revenues are recognized when they are collected.

**MPO**
Metropolitan Planning Organization is the officially designated body responsible for administrating the transportation planning process required under Federal Law.

**MS4**

Abbreviation for Municipal Separate Storm Sewer System. System of conveyances designed or used to collect stormwater (e.g. storm drains, pipes, ditches).

**MSD**

Abbreviation for Municipal Service District which is a financing mechanism used to provide revenue for a variety of services that enhance existing city services.

**MUTCD**

Abbreviation for Manual on Uniform Traffic Control Devices.

**NCBCC**

Abbreviation for North Carolina Building Codes Council. A board appointed by the Governor that adopts and amends the NC State Building Codes as authorized by G.S. 143-138.

**NCDENR**

Abbreviation for North Carolina Department of Environment and Natural Resources.

**NCDEQ**

Abbreviation for North Carolina Department of Environmental Quality.

**NCDOT**

Abbreviation for North Carolina Department of Transportation.

**NCDOL**

Abbreviation for North Carolina Department of Labor.

**NCLM**

Abbreviation for NC League of Municipalities. A nonpartisan association of municipalities in North Carolina that strives to enhance the quality of life in municipalities through excellent municipal governance.

**NET ASSETS**

The difference between the City's total assets and total liabilities. Measuring net assets is one way to gauge the City's financial condition.

**NIOSH**

Acronym for National Institute for Occupational Safety and Health.

**NOC**

Acronym for Network Operations Center. A division of the Fibrant Communications Fund.

**NOV**

Abbreviation for Notice of Violation.

**NOW**

Acronym for Negotiable Order of Withdrawal account.

**NPDES**

Abbreviation for National Pollutant Discharge Elimination System. Permit program authorized by the Clean Water Act that controls water pollution by regulating point sources that discharge pollutants into waters of the US.

RETURN TO TABLE OF CONTENTS

**NTU**

Abbreviation for Nephelometric Turbidity Unit.  A measure of the cloudiness of a liquid.

**OBJECTIVE**

A statement of specific direction, purpose or intent to be accomplished by staff within a program.

**OPERATING BUDGET**

The City's financial plan which outlines proposed expenditures for the coming fiscal year and estimates the revenues which will be used to finance them.

**OPERATING FUNDS**

Resources derived from recurring revenue sources used to finance ongoing operating expenditures and pay-as-you-go capital projects.

**OSHA**

Acronym for Occupational Safety and Health Administration.  An agency of the US Department of Labor to prevent work-related injuries, illnesses and deaths by issuing and enforcing standards for workplace safety and health.

**PARTF**

Acronym for Parks and Recreation Trust Fund.  A grant to local governments for parks and recreation projects to serve the public.

**PERFORMANCE MEASURES**

Descriptions of a program's effectiveness or efficiency.

**PFT**

Abbreviation for Permanent Full-time.  Full-time employee with benefits.

**PIT**

Acronym for Police Interdiction Team.  Special Operations Division of the Police Department.

**POWELL BILL FUND**

Funding from the state, as a direct appropriation, which is restricted for use on maintenance of local streets and roads, primarily used for streets resurfacing.

**PPT**

Abbreviation for Permanent Part-time.  Part-time employee working <1000 hours annually with benefits.

**PRODUCTIVITY**

A measure of the increase of service output of City programs compared to the per unit of resource input invested.

**PROGRAM**

An organized set of related work activities, which are directed toward accomplishing a common goal.  Each City department is usually responsible for a number of related service programs.

**PROPERTY TAX RATE**

The rate at which real and personal property in the City is taxed in order to produce revenues sufficient to conduct necessary governmental activities.

RETURN TO TABLE OF CONTENTS

**PROPERTY TAXES (AD VALOREM TAXES)**
Taxes paid by those owning property in the City. These taxes are based on assessed value.

**PT**
Abbreviation for Part-Time Employee.

**RAS**
Return Activated Sludge.

**RESERVE**
A portion of fund balance earmarked to indicate 1) that it is not available for expenditure, or 2) is legally segregated for a specific future use.

**RESOURCES**
Assets that can be used to fund expenditures. These can be such things as Property Taxes, Charges for Service, Beginning Fund Balance or Working Capital.

**RESOLUTION**
A formal expression of the opinion or will of the City Council adopted by a vote.

**REVENUE**
Income received from various sources used to finance government services; for example, sales tax revenue.

**REVENUE BONDS**
Bonds payable from a specific source of revenue and which do not pledge the full faith and credit of the issuer.

**RoCo**
Abbreviation for Rowan County.

**ROW**
Acronym for Right of Way.

**SAFER GRANT**
Acronym for Staffing for Adequate Fire and Emergency Response Grant.

**SCADA**
Acronym for Supervisory Control and Data Acquisition.

**SERVICE LEVEL**
Measurement of services provided by the City to the public.

**SIU**
Abbreviation for Significant Industrial User.

**SNAG**
Acronym for Salisbury Neighborhood Action Group.

**SPECIAL REVENUE FUND**
This fund accounts for specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to expenditures for specified purposes. The City maintains one Special Revenue Fund – Community Development Fund.

RETURN TO TABLE OF CONTENTS

**SRU**
Abbreviation for Salisbury Rowan Utilities.

**SSO**
Abbreviation for Sanitary Sewer Overflows.

**SUPER NOW**
A Super NOW account is a demand deposit account that offers a higher interest rate than a NOW (negotiable order of withdrawal) account.

**SVCS**
Abbreviation for services

**SWAY**
Acronym for the Salisbury Way which defines our culture of excellent service always.

**TAP**
Acronym for Transportation Alternative Program. TAP is a reimbursable federal aid funding program for transportation-related community projects that strengthen the intermodal transportation system.

**TCWWTP**
Abbreviation for Town Creek Wastewater Treatment Plant.

**TDA**
Abbreviation for Tourism Development Authority.

**TFT**
Abbreviation for Temporary Full-time. Temporary employee working 40 hours per week seasonally with no benefits. Generally summer employees.

**TKN**
Abbreviation for Total Kjeldahl Nitrogen.

**TMDL**
Abbreviation for Total Maximum Daily Loads. TMDL is a calculation of the maximum amount of a pollutant that a waterbody can receive and still meet water quality standards.

**TPT**
Abbreviation for Temporary Part-time. Part-time employee working less than 1,000 hours annually with no benefits.

**TSS**
Abbreviation for Total Suspended Solids.

**USDOJ**
Abbreviation for United States Department of Justice.

**UTILITY FRANCHISE TAX**
A tax on public service businesses, including businesses that engage in transportation, communications, and the supply of energy.

**VENTURIS**
A short tube with a constricted throat used to determine fluid pressures and velocities by measurement of differential pressures generated at the throat as a fluid traverses the tube.

RETURN TO TABLE OF CONTENTS

**VHF**

Abbreviation for Very High Frequency which is the designation for the range of radio frequency electromagnetic waves (radio waves) from 30 to 300 megahertz.

**WAS**

Waste Activated Sludge.

**WBTV**

A CBS-affiliated television station licensed to Charlotte, NC.

**WWTP**

Abbreviation for Wastewater Treatment Plant.



255